# EXHIBIT 4.8
FERC FEIS for MIDSHIP Project (continued)

20180621-3006 FERC PDF (Unofficial) 06/21/2018

**APPENDIX C**

**SUMMARY OF EXISTING RIGHTS-OF-WAY COLLOCATED WITH THE
MIDCONTINENT SUPPLY HEADER INTERSTATE PIPELINE PROJECT PIPELINES**

**APPENDIX C**

**Summary of Existing Rights-of-Way Collocated with the**
**Midcontinent Supply Header Interstate Pipeline Project Pipelines [a]**

| Pipeline Route/ Collocated Utility | Utility Type | Begin Milepost | End Milepost | Direction to Existing Right-of-Way [b] | Paralleled Length (miles) |
|---|---|---|---|---|---|
| **Mainline** | | | | | |
| Phillips 66 | Pipeline | 0.0 | 0.1 | South | 0.1 |
| Canadian County (N27300) | Road | 9.6 | 9.7 | West | 0.2 |
| EnLink | Pipeline | 9.7 | 9.8 | East | 0.1 |
| Canadian County (N27300) | Road | 9.8 | 10.7 | East | 1.0 |
| ONEOK | Pipeline | 10.7 | 11.1 | East | 0.4 |
| ONEOK | Pipeline | 11.4 | 11.6 | North | 0.2 |
| Enogex | Pipeline | 11.6 | 12.3 | West | 0.7 |
| EnLink | Pipeline | 12.3 | 12.8 | West | 0.4 |
| EnLink | Pipeline | 12.8 | 13.3 | Northeast | 0.6 |
| Plains | Pipeline | 13.3 | 13.6 | Northeast | 0.2 |
| Enable Midstream | Pipeline | 13.8 | 13.9 | Southwest | 0.1 |
| Unknown | Overhead Utility | 16.0 | 16.3 | West | 0.3 |
| Enable Midstream | Pipeline | 16.3 | 17.2 | West | 0.9 |
| ONEOK | Pipeline | 17.2 | 17.3 | North | 0.1 |
| ONEOK | Pipeline | 17.3 | 17.5 | South | 0.2 |
| EnLink | Pipeline | 18.7 | 19.2 | East | 0.5 |
| Unknown | Overhead Utility | 19.3 | 19.4 | South | 0.1 |
| Devon | Pipeline | 19.6 | 19.7 | South | 0.1 |
| DCP | Pipeline | 29.1 | 29.2 | East | 0.1 |
| DCP | Pipeline | 31.7 | 31.7 | West | 0.1 |
| Grady County (N28800) | Road | 45.4 | 45.9 | East | 0.5 |
| Enable Midstream | Pipeline | 50.0 | 50.2 | Southwest | 0.2 |
| Velocity | Pipeline | 71.9 | 72.2 | South | 0.3 |
| Enable Midstream | Pipeline | 72.2 | 72.7 | East | 0.5 |
| Velocity | Pipeline | 72.7 | 73.5 | West | 0.8 |
| Enable Midstream | Pipeline | 73.5 | 73.8 | West | 0.3 |
| Velocity | Pipeline | 74.6 | 75.0 | West | 0.4 |
| Velocity | Pipeline | 75.2 | 75.5 | East | 0.3 |
| UK | Powerline | 76.3 | 76.4 | North | 0.1 |
| OGE | Pipeline | 77.8 | 78.4 | South | 0.6 |
| Targa | Pipeline | 79.2 | 79.3 | West | 0.1 |
| DCP | Pipeline | 80.2 | 80.3 | East | 0.1 |
| Targa | Pipeline | 80.3 | 80.3 | North | 0.1 |
| Mobil | Pipeline | 81.0 | 82.1 | East | 1.0 |
| Velocity | Pipeline | 83.8 | 83.9 | West | 0.1 |
| Enogex | Pipeline | 83.9 | 84.4 | Northeast | 0.5 |
| DCP | Pipeline | 84.8 | 84.9 | Northeast | 0.1 |
| Enable Midstream | Pipeline | 84.9 | 85.5 | Northeast | 0.6 |
| Unknown | Powerline | 86.3 | 86.4 | East | 0.1 |
| Newfield | Pipeline | 86.9 | 87.2 | East | 0.4 |
| Newfield | Pipeline | 87.2 | 87.6 | West | 0.4 |
| DCP | Pipeline | 89.4 | 89.5 | East | 0.1 |
| Enable Midstream | Pipeline | 89.5 | 89.7 | Northeast | 0.2 |
| Unknown | Pipeline | 94.9 | 94.9 | West | 0.1 |
| Unknown | Pipeline | 95.2 | 95.3 | East | 0.1 |
| Citation | Pipeline | 103.1 | 103.5 | Southwest | 0.4 |

APPENDIX C (cont'd)

**Summary of Existing Rights-of-Way Collocated with the
Midcontinent Supply Header Interstate Pipeline Project Pipelines** [a]

| Pipeline Route/ Collocated Utility | Utility Type | Begin Milepost | End Milepost | Direction to Existing Right-of-Way [b] | Paralleled Length (miles) |
|---|---|---|---|---|---|
| Kinder Morgan | Pipeline | 177.6 | 178.1 | South | 0.6 |
| Kinder Morgan | Pipeline | 178.1 | 179.1 | North | 0.9 |
| Kinder Morgan | Pipeline | 179.1 | 179.5 | South | 0.4 |
| Kinder Morgan | Pipeline | 179.8 | 181.0 | South | 1.2 |
| Kinder Morgan | Pipeline | 181.0 | 181.6 | North | 0.6 |
| Kinder Morgan | Pipeline | 181.6 | 185.1 | South | 3.6 |
| Kinder Morgan | Pipeline | 185.4 | 190.5 | South | 5.2 |
| Kinder Morgan | Pipeline | 190.5 | 191.0 | North | 0.5 |
| Kinder Morgan | Pipeline | 191.0 | 192.5 | South | 1.5 |
| Kinder Morgan | Pipeline | 192.5 | .192.6 | North | 0.2 |
| Kinder Morgan | Pipeline | 192.6 | 192.8 | South | 0.2 |
| Kinder Morgan | Pipeline | 193.3 | 199.0 | South | 5.8 |
| Bryan County (N39400) | Road | 199.0 | 199.6 | East | 0.6 |
| | | | | **Subtotal** | **97.6** |
| **Chisholm Lateral** | | | | | |
| ONEOK | Pipeline | CH0.0 | CH0.1 | West | 0.1 |
| ONEOK | Pipeline | CH0.1 | CH0.9 | North | 0.8 |
| Kingfisher County (E08600) | Road | CH1.4 | CH2.1 | North | 0.7 |
| Kingfisher County (E08600) | Road | CH2.2 | CH2.9 | North | 0.7 |
| Plains | Pipeline | CH2.9 | CH3.3 | South | 0.4 |
| Kingfisher County (E08600) | Road | CH3.3 | CH4.2 | South | 0.9 |
| Plains | Pipeline | CH4.2 | CH5.9 | South | 1.8 |
| EnLink | Pipeline | CH6.3 | CH7.0 | South | 0.6 |
| EnLink | Pipeline | .CH7.0 | CH7.4 | North | 0.4 |
| EnLink | Pipeline | CH8.4 | CH8.6 | North | 0.2 |
| DCP | Pipeline | CH9.4 | CH10.2 | North | 0.8 |
| DCP | Pipeline | CH10.2 | CH10.4 | South | 0.2 |
| Enable Midstream | Pipeline | CH10.4 | CH10.6 | South | 0.2 |
| Enable Midstream | Pipeline | CH10.6 | CH11.9 | North | 1.3 |
| Enable Midstream | Pipeline | CH11.9 | CH14.7 | South | 2.8 |
| Kingfisher County (E0870) | Road | CH14.7 | CH16.3 | North | 1.5 |
| Enable Midstream | Pipeline | CH16.5 | CH18.1 | Northwest | 1.6 |
| DCP | Pipeline | CH18.1 | CH20.2 | North | 2.1 |
| | | | | **Subtotal** | **17.3** |
| **Velma Lateral** | | | | | |
| Atlas Energy | Pipeline | VE0.0 | VE0.2 | North | 0.2 |
| Southern Star | Pipeline | VE0.2 | VE0.6 | East | 0.3 |
| Southern Star | Pipeline | VE0.6 | VE2.4 | North | 1.8 |
| Sunoco | Pipeline | VE2.9 | VE3.4 | North | 0.5 |
| Sunoco | Pipeline | VE3.6 | VE5.0 | North | 1.4 |
| DCP | Pipeline | VE5.0 | VE5.2 | West | 0.2 |
| DCP | Pipeline | VE5.2 | VE6.0 | North | 0.8 |
| County Utility | Powerline/Cable/Pipeline | VE6.0 | VE6.1 | North | 0.1 |
| County Utility/Southern Star | Powerline/Cable/Pipeline | VE6.1 | VE6.5 | South | 0.4 |
| DCP | Pipeline | VE6.5 | VE6.6 | East | 0.2 |
| Enable | Pipeline | VE6.9 | VE7.0 | West | 0.1 |
| County Utility/Enable | Powerline/Cable/Pipeline | VE7.0 | VE7.0 | East | 0.1 |

**APPENDIX D**

**ADDITIONAL TEMPORARY WORKSPACE ASSOCIATED WITH CONSTRUCTION OF THE
MIDCONTINENT SUPPLY HEADER INTERSTATE PIPELINE PROJECT**

APPENDIX D

**Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project** [a]

| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| **MAINLINE** | | | | | | |
| **Kingfisher** | | | | | | |
| 1001 | 0.0 | 50 x 202 | 0.2 | Agriculture, open land | Meter station construction | No |
| 1002 | 0.2 | 25 x 200 | 0.1 | Open land | Spoils for significant point of inflection (PI) | No |
| 1003 | 0.3 | 25 x 250 | 0.1 | Agriculture | Pipeline crossing | No |
| 1004 | 0.4 | 50 x 225 | 0.3 | Agriculture | Road crossing | No |
| **Canadian** | | | | | | |
| 1006 | 0.5 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 1007 | 1.6 | 50 x 355 | 0.4 | Agriculture, open land | Road crossing | No |
| 1007A | 1.6 | 50 x 150 | 0.1 | Agriculture | Road crossing and staging area for parking/equipment | No |
| 1008 | 1.6 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1009 | 1.8 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1009A | 2.1 | 50 x 200 | 0.3 | Open land | Spoils for significant PI | No |
| 1009B | 2.3 | 50 x 200 | 0.3 | Open land | Spoils for significant PI | No |
| 1010 | 2.7 | 50 x 220 | 0.3 | Open land | Road crossing and pipeline crossing | No |
| 1011 | 2.8 | 50 x 200 | 0.2 | Agriculture, open land | Road crossing | No |
| 1012 | 3.8 | 50x 205 | 0.2 | Agriculture, open land | Road crossing | No |
| 1013 | 3.8 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1014 | 4.4 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1015 | 4.8 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1016 | 4.9 | 50 x 150 | 0.2 | Developed land, open land | Road crossing | No |
| 1017 | 5.0 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1018 | 5.9 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1019 | 5.9 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1020 | 6.0 | 50 x 250 | 0.3 | Open land | Road crossing | No |
| 1021 | 6.0 | 50 x 265 | 0.4 | Agriculture | Road crossing | No |
| 1022 | 6.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1023 | 6.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1024 | 6.9 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1025 | 6.9 | 50 x 320 | 0.4 | Developed land, open land | Road crossing | No |
| 1026 | 7.0 | 25 x 185 | 0.2 | Developed land, open land | Pipeline crossing | No |
| 1027 | 7.0 | 50 x 350 | 0.4 | Developed land, open land | Pipeline crossing | No |
| 1029 | 7.3 | 25 x 400 | 0.2 | Agriculture, Open land | Stream crossing | No |
| 1031 | 7.5 | 50 x 200 | 0.2 | Agriculture | Horizontal directional drill (HDD) – North Canadian River | No |
| 1031A | 7.5 | 50 x 200 | 0.2 | Agriculture | HDD – North Canadian River | No |
| 1032 | 7.8 | 50 x 200 | 0.2 | Agriculture | HDD – North Canadian River | No |
| 1032A | 7.8 | 50 x 200 | 0.2 | Agriculture, Open Land | HDD – North Canadian River | No |
| 1033 | 8.0 | 125 x 350 | 1.0 | Agriculture, open land | HDD and Road crossing | No |
| 1034 | 8.1 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1034A | 8.8 | 50 x 200 | 0.3 | Agriculture | Spoils for significant PI | No |
| 1035 | 9.2 | 50 x 200 | 0.3 | Residential | Road crossing | No |
| 1036 | 9.2 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1037 | 9.3 | 75 x 150 | 0.2 | Agriculture | Railroad/highway crossing | No |
| 1038 | 9.3 | 75 x 150 | 0.3 | Open land | Road crossing | No |
| 1038A | 9.4 | 50 x 200 | 0.3 | Open land | Spoils for significant PI | No |
| 1039 | 9.5 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1040 | 9.5 | 50 x 188 | 0.2 | Open land | Stream crossing | No |
| 1041 | 9.7 | 35 x 150 | 0.1 | Open land | Road crossing and pipeline crossing | No |
| 1042 | 9.7 | 50 x 246 | 0.3 | Agriculture, open land | Pipeline crossing | No |

20180621-3006 FERC PDF (Unofficial) 06/21/2018

| | | | APPENDIX D (cont'd) | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | **Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a]** | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 1084 | 16.0 | 35 x 250 | 0.2 | Agriculture, open land | Stream crossing | No |
| 1085 | 16.1 | 35 x 265 | 0.2 | Open land | Stream crossing | No |
| 1087 | 16.2 | 50 x 180 | 0.2 | Agriculture, forest, open land | Road crossing | No |
| 1088 | 16.3 | 25 x 310 | 0.2 | Agriculture | Pipeline crossing | No |
| 1088A | 16.3 | 50 x 365 | 0.4 | Agriculture | Pipeline crossing and spoils for significant PI | No |
| 1088B | 16.7 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1089 | 16.8 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1090 | 16.9 | 50 x 200 | 0.2 | Agriculture, forest, open land | Stream crossing | No |
| 1091 | 17.1 | 50 x 430 | 0.5 | Agriculture | Pipeline crossing | No |
| 1092 | 17.2 | 35 x 200 | 0.2 | Agriculture, forest, open land | Wetland crossing | No |
| 1093 | 17.3 | 50 x 250 | 0.2 | Agriculture, forest, open land | Pipeline crossing/wetland crossing | No |
| 1093A | 17.4 | 50 x 200 | 0.2 | Agriculture, forest, open land | Road and environmental feature crossing | No |
| 1095 | 17.7 | 50 x 1168 | 1.3 | Agriculture, developed land, open land | Road crossing | No |
| 1097 | 17.7 | 593 x 1135 | 15.3 | Agriculture, developed land | Compressor station | No |
| 1097A | 17.8 | 50 x 200 | 0.3 | Agriculture | Spoils for significant PI | No |
| 1098 | 18.2 | 50 x 200 | 0.2 | Open land | Wetland crossing/stream crossing | No |
| 1099 | 18.3 | 50 x 200 | 0.2 | Agriculture, forest | Wetland crossing/stream crossing | No |
| 1100 | 18.4 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1102 | 19.2 | 50 x 260 | 0.4 | Agriculture | Road crossing and pipeline crossing | No |
| 1103 | 19.3 | 50 x 120 | 0.1 | Open land | Road crossing/wetland crossing | No |
| 1104 | 19.3 | 50 x 200 | 0.2 | Forest, open land | Wetland crossing/stream crossing | No |
| 1105 | 19.8 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1106 | 19.9 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1108 | 20.0 | 50 x 350 | 0.4 | Developed land, open land | Road crossing/stream crossing | No |
| 1110 | 20.0 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1111 | 20.7 | 50 x 200 | 0.3 | Agriculture, open land | Road crossing | No |
| 1112 | 20.8 | 50 x 200 | 0.3 | Agriculture, open land | Temporary soil storage | No |
| 1114 | 21.3 | 50 x 200 | 0.2 | Agriculture | Road crossing and pipeline crossing | No |
| 1116 | 21.4 | 50 x 350 | 0.4 | Agriculture, open land | Pipeline crossing | No |
| 1117 | 21.7 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1118 | 22.5 | 50 x 575 | 0.7 | Open land | Road crossing and pipeline crossing | No |
| 1119 | 22.5 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 1120 | 22.7 | 50 x 200 | 0.3 | Agriculture | Road crossing | No |
| 1121 | 22.8 | 50 x 250 | 0.3 | Agriculture, open land | Road crossing and pipeline crossing | No |
| 1122 | 23.1 | 50 x 200 | 0.2 | Agriculture, forest | Stream crossing | No |
| 1123 | 23.1 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1124 | 23.2 | 25 x 220 | 0.1 | Open land | Pipeline crossing | No |
| 1125 | 23.8 | 50 x 250 | 0.3 | Agriculture, open land | Road crossing and pipeline crossing | No |
| 1126 | 23.9 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1127 | 24.1 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |

| APPENDIX D (cont'd) | | | | | | |
|---|---|---|---|---|---|---|
| Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1177 | 34.6 | 50 x 150 | 0.2 | Open land | Stream crossing | No |
| 1176A | 34.6 | 50 x 196 | 0.3 | Agriculture, open land | Spoils for significant PI and parking/equipment, stream crossing | No |
| 1178 | 34.7 | 50 x 200 | 0.2 | Agriculture, open land | Wetland crossing | No |
| 1178A | 34.7 | 50 x 237 | 0.3 | Agriculture, open land | Spoils for significant PI | No |
| 1179 | 34.8 | 50 x 300 | 0.4 | Agriculture | Stream crossing | No |
| 1181 | 35.2 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 1180 | 35.3 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1182 | 35.3 | 50 x 400 | 0.5 | Open land, residential | Road crossing | No |
| 1184 | 35.4 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 1185 | 35.6 | 25 x 285 | 0.2 | Agriculture | Pipeline crossing | No |
| 1186 | 36.0 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1187 | 36.4 | 246 x 226 | 1.2 | Agriculture, developed land, open land | Stream crossing | No |
| 1189 | 36.4 | 50 x 200 | 0.3 | Agriculture | Road crossing | No |
| 1190 | 36.5 | 47 x 209 | 0.2 | Agriculture | Road crossing | No |
| 1190A | 36.5 | 100 x 150 | 0.5 | Agriculture, open land | Road crossing | No |
| 1191 | 36.7 | 65 x 200 | 0.3 | Agriculture | HDD – Oklahoma Kansas and Texas Railroad | No |
| 1191A | 36.7 | 35 x 200 | 0.2 | Agriculture | HDD – Oklahoma Kansas and Texas Railroad | No |
| 1192 | 37.0 | 65 x 200 | 0.3 | Open land | HDD – Oklahoma Kansas and Texas Railroad | No |
| 1192A | 37.0 | 35 x 200 | 0.2 | Open land | HDD – Oklahoma Kansas and Texas Railroad | No |
| 1192B | 37.1 | 75 x 1744 | 2.8 | Open land | Spoils for significant PI | No |
| 1192C | 37.3 | 50 x 200 | 0.2 | Developed land, open land | Staging area for parking/equipment | No |
| 1193 | 37.4 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1194 | 37.6 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1195 | 37.6 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1197 | 38.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1198 | 38.2 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 1199 | 38.8 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1200 | 38.9 | 50 x 200 | 0.3 | Agriculture, open land | Road crossing | No |
| 1201 | 38.9 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1201A | 39.1 | 50 x 197 | 0.2 | Open land | Staging area for parking/equipment | No |
| 1202 | 39.3 | 50 x 143 | 0.2 | Open land | Stream crossing | No |
| 1203 | 39.4 | 50 x 74 | 0.1 | Forest, open land | Stream crossing | No |
| 1204 | 40.0 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 1205 | 40.0 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1206 | 40.7 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1207 | 40.8 | 50 x 257 | 0.2 | Agriculture, open land | Road crossing | No |
| 1208 | 41.1 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1209 | 41.1 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1210 | 42.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1211 | 42.2 | 50 x 107 | 0.1 | Open land | Road crossing/stream crossing | No |
| 1212 | 42.3 | 50 x 108 | 0.2 | Agriculture, forest | Stream crossing | No |
| 1213 | 43.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1214 | 43.7 | 50 x 117 | 0.1 | Forest, open land | Stream crossing | No |
| 1215 | 43.7 | 50 x 151 | 0.2 | Open land | Stream crossing | No |
| 1216 | 44.0 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1217 | 44.1 | 50 x 150 | 0.2 | Open land | Road crossing | No |

APPENDIX D (cont'd)

**Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a]**

| Project Facility/ County/ ATWS ID | Mile- post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 1262 | 54.4 | 50 x 200 | 0.2 | Agriculture, forest | Stream crossing | No |
| 1263 | 54.5 | 50 x 200 | 0.2 | Agriculture, forest | Stream crossing | No |
| 1264 | 54.6 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1265 | 54.6 | 50 x 150 | 0.2 | Agriculture, forest | Road crossing | No |
| 1266 | 55.4 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1267 | 55.4 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1268 | 55.5 | 100 x 200 | 0.4 | Open land | Road crossing | No |
| 1270 | 55.7 | 100 x 210 | 0.5 | Open land, residential | Road crossing | No |
| 1270A | 56.0 | 50 x 135 | 0.2 | Forest, open land | Stream crossing | No |
| 1270B | 56.1 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1271 | 56.5 | 50 x 189 | 0.2 | Open land | Wetland crossing | No |
| 1273 | 56.8 | 50 x 174 | 0.2 | Open land | Pipeline crossing/stream crossing | No |
| 1274 | 56.8 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1271A | 56.8 | 50 x 358 | 0.3 | Forest, open land | Spoils for significant PI | No |
| 1274A | 56.9 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1274B | 56.9 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1275 | 57.0 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1276 | 57.1 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1278 | 57.4 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1279 | 57.4 | 50 x 200 | 0.3 | Open land | Road crossing | No |
| 1280 | 57.5 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1281 | 57.6 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1282 | 57.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1283 | 58.1 | 35 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1284 | 58.2 | 35 x 279 | 0.2 | Open land | Stream crossing | No |
| 1285 | 58.2 | 35 x 200 | 0.2 | Open land | Stream crossing | No |
| 1286 | 58.3 | 35 x 200 | 0.2 | Open land | Stream crossing | No |
| 1287 | 58.4 | 35 x 130 | 0.1 | Open land | Stream crossing | No |
| 1288 | 59.0 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1289 | 59.0 | 50 x 106 | 0.1 | Open land | Road crossing/stream crossing | No |
| 1290 | 59.1 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1290A | 59.1 | 50 x 205 | 0.3 | Open land | Staging area for parking/equipment | No |
| 1291 | 59.6 | 50 x 314 | 0.4 | Forest, open land | Stream crossing | No |
| 1292 | 59.7 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1293 | 59.8 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1294 | 59.9 | 50 x 200 | 0.3 | Open land | Road crossing | No |
| 1294A | 59.9 | 50 x 150 | 0.2 | Open land | Spoils for significant PI | No |
| 1295 | 60.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1296 | 60.2 | 50 x 220 | 0.2 | Open land | Road crossing | No |
| 1297 | 60.2 | 50 x 150 | 0.2 | Forest, open land | Road crossing | No |
| 1297A | 60.4 | 50 x 200 | 0.3 | Open land | Spoils for significant PI | No |
| 1297B | 60.5 | 100 x 100 | 0.2 | Open land | Water access for hydrostatic testing | AS-GR-NHD-WB-335 |
| 1298 | 60.8 | 50 x 150 | 0.2 | Open land | Stream crossing | No |
| 1299 | 60.9 | 50 x 200 | 0.2 | Agriculture, open land | Stream crossing | No |
| 1298A | 60.9 | 50 x 200 | 0.3 | Agriculture | Spoils for significant PI | No |
| 1299A | 60.9 | 50 x 200 | 0.2 | Agriculture, open land | Environmental feature crossing | No |
| 1300 | 61.0 | 50 x 375 | 0.5 | Developed land, open land | Stream crossing | No |
| 1299B | 61.0 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1301 | 61.1 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1302 | 61.3 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1303 | 61.5 | 50 x 150 | 0.2 | Open land | Road crossing | No |

D-7

| APPENDIX D (cont'd) | | | | | | |
|---|---|---|---|---|---|---|
| Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1343A | 69.4 | 50 x 146 | 0.2 | Forest, open land | Pipeline crossing/stream crossing | No |
| 1346 | 69.8 | 50 x 228 | 0.3 | Open land | Road crossing and pipeline crossing | No |
| 1347 | 69.9 | 50 x 200 | 0.2 | Agriculture | Road crossing and pipeline crossing | No |
| 1349 | 71.0 | 35 x 107 | 0.1 | Agriculture | Stream crossing | No |
| 1350 | 71.1 | 60 x 200 | 0.3 | Agriculture, developed land, open land | Stream crossing | No |
| 1351 | 71.9 | 50 x 288 | 0.3 | Agriculture, forest | Stream crossing | No |
| 1350A | 71.9 | 50 x 222 | 0.3 | Agriculture | Pipeline crossing and spoils for significant PI | No |
| 1352 | 72.0 | 50 x 196 | 0.2 | Forest, open land | Pipeline crossing/stream crossing | No |
| 1353 | 72.2 | 50 x 300 | 0.3 | Developed land, open land | Road crossing and pipeline crossing | No |
| 1352A | 72.2 | 50 x 200 | 0.3 | Open land | Spoils for significant PI | No |
| 1353A | 72.7 | 50 x 318 | 0.4 | Forest, open land | Pipeline crossing and spoils for significant PI | No |
| 1353B | 72.7 | 50 x 288 | 0.3 | Open land | Pipeline crossing/stream crossing | No |
| 1356 | 73.3 | 51 x 159 | 0.2 | Developed land, open land | Road crossing | No |
| 1358 | 73.4 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1359 | 73.5 | 25 x 200 | 0.1 | Forest, open land | Pipeline crossing | No |
| 1360 | 73.7 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1361 | 73.8 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1361A | 73.9 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1361B | 73.9 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1362 | 74.0 | 25 x 100 | 0.1 | Developed land, open land | Road crossing | No |
| 1363 | 74.0 | 58 x 215 | 0.2 | Open land | Road crossing and pipeline crossing | No |
| 1363A | 74.1 | 25 x 222 | 0.1 | Forest, open land | Spoils for significant PI | No |
| 1363B | 74.3 | 50 x 285 | 0.4 | Developed land, forest, open land | Road crossing | No |
| 1363C | 74.3 | 50 x 200 | 0.2 | Developed land, open land | Staging area for parking/equipment | W-GR-WCR-16/12/13-03 |
| 1365 | 74.5 | 25 x 255 | 0.2 | Open land | Pipeline crossing | No |
| 1366 | 74.6 | 50 x 252 | 0.3 | Forest, open land | Pipeline crossing | No |
| 1367 | 74.8 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1368 | 74.9 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1369 | 75.1 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1371 | 75.2 | 50 x 200 | 0.3 | Open land | Stream crossing | No |
| 1371A | 75.2 | 25 x 137 | 0.1 | Open land | Pipeline crossing and spoils for significant PI | No |
| 1373 | 75.3 | 50 x 197 | 0.2 | Forest, open land | Stream crossing | No |
| 1371B | 75.3 | 50 x 200 | 0.3 | Open land | Spoils for significant PI | No |
| 1374 | 75.4 | 50 x 223 | 0.3 | Forest | Stream crossing | No |
| 1374A | 75.5 | 25 x 100 | 0.1 | Forest | Spoils for significant PI | No |
| 1375A | 75.7 | 25 x 200 | 0.1 | Forest | Pipeline crossing | No |
| 1376 | 75.8 | 25 x 200 | 0.1 | Forest, open land | Pipeline crossing | No |
| 1377 | 76.1 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1378 | 76.2 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1379 | 76.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1379A | 76.3 | 50 x 146 | 0.2 | Open land | Road crossing | No |
| 1381 | 76.5 | 25 x 206 | 0.1 | Open land | Pipeline crossing | No |

20180621-3006 FERC PDF (Unofficial) 06/21/2018

| | | | | APPENDIX D (cont'd) | | |
|---|---|---|---|---|---|---|
| | | | Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1407 | 81.5 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1408 | 81.6 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1411 | 82.1 | 92 x 124 | 0.3 | Open land | Pipeline crossing | No |
| 1412 | 82.2 | 50 x 349 | 0.4 | Open land | Pipeline crossing | No |
| 1413 | 82.4 | 50 x 145 | 0.2 | Open land | Road crossing and pipeline crossing | No |
| 1414 | 82.4 | 50 x 165 | 0.2 | Open land | Road crossing and pipeline crossing | No |
| 1415 | 82.5 | 25 x 150 | 0.1 | Open land | Pipeline crossing | No |
| 1418 | 82.8 | 50 x 415 | 0.5 | Forest, open land | Pipeline crossing | No |
| 1419 | 82.9 | 50 x 150 | 0.2 | Developed land, forest, open land | Road crossing | No |
| 1420 | 83.0 | 50 x 150 | 0.2 | Open land | Road crossing and pipeline crossing | No |
| 1420A | 83.1 | 50 x 200 | 0.2 | Open land | Staging area for parking/equipment | No |
| 1420B | 83.7 | 50 x 200 | 0.3 | Agriculture, developed land, open land | Road crossing and spoils for significant PI | No |
| 1421 | 83.8 | 50 x 265 | 0.3 | Forest, open land | Stream crossing | No |
| 1422 | 83.9 | 50 x 625 | 0.7 | Open land | Stream crossing | No |
| 1422A | 84.0 | 50 x 200 | 0.2 | Developed land, open land | Spoils for significant PI | No |
| 1424 | 84.1 | 50 x 296 | 0.3 | Open land | Pipeline crossing/stream crossing | No |
| 1425 | 84.1 | 50 x 200 | 0.2 | Open land | Pipeline crossing/stream crossing | No |
| 1426 | 84.5 | 50 x 171 | 0.2 | Developed land, open land | Road crossing | No |
| 1427 | 84.5 | 100 x 206 | 0.3 | Developed land, open land | Road crossing and pipeline crossing | No |
| 1428 | 84.5 | 50 x 213 | 0.3 | Agriculture, open land | Road crossing and pipeline crossing | No |
| 1429 | 84.8 | 50 x 486 | 0.4 | Open land | Pipeline crossing | No |
| 1431 | 84.9 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1432 | 85.0 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1435 | 85.1 | 50 x 195 | 0.2 | Open land | Road crossing | No |
| Stephens | | | | | | |
| 1436 | 85.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1437 | 85.5 | 82 x 2359 | 0.4 | Developed land, forest, open land | Pipeline crossing | No |
| 1437A | 85.6 | 50 x 200 | 0.2 | Forest, open land | Pipeline crossing and parking/equipment | No |
| 1438 | 85.7 | 100 x 150 | 0.3 | Forest, open land | Stream crossing | No |
| 1440 | 85.7 | 50 x 189 | 0.2 | Open land | Road crossing | No |
| 1441 | 85.7 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1442 | 85.8 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1443 | 85.9 | 50 x 177 | 0.3 | Developed land, open land | Stream crossing | No |
| 1443A | 86.1 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1443B | 86.2 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1445 | 86.3 | 25 x 205 | 0.1 | Forest, open land | Pipeline crossing | No |
| 1445A | 86.3 | 50 x 200 | 0.26 | Open land | Road crossing | No |
| 1446 | 86.6 | 25 x 434 | 0.3 | Open land | Pipeline crossing | No |
| 1448 | 86.7 | 35 x 142 | 0.1 | Developed land, open land | Road crossing | No |
| 1449 | 86.8 | 35 x 300 | 0.2 | Agriculture, forest, Developed Land | Road crossing | No |
| 1451 | 86.9 | 35 x 200 | 0.2 | Agriculture, Open Land, Forest | Stream crossing | No |
| 1452 | 87.0 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |

D-11

20180621-3006 FERC PDF (Unofficial) 06/21/2018

| APPENDIX D (cont'd) | | | | | | |
|---|---|---|---|---|---|---|
| Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1490 | 92.4 | 50 x 100 | 0.1 | Open land | Stream crossing | No |
| 1489A | 92.4 | 100 x 100 | 0.2 | Open land | Water access for hydrostatic testing | S-GA-TAS-17/10/27-02 |
| 1491 | 92.5 | 50 x 100 | 0.1 | Open land | Stream crossing | No |
| 1491A | 92.6 | 50 x 154 | 0.2 | Forest | Staging area for parking/equipment | No |
| 1492 | 92.8 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1493 | 92.9 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1494 | 93.0 | 50 x 200 | 0.2 | Open land | Pipeline crossing | No |
| 1493A | 93.0 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1495 | 93.1 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1496 | 93.2 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1497 | 93.5 | 50 x 150 | 0.1 | Developed land, open land | Road crossing | No |
| 1498 | 93.6 | 50 x 161 | 0.2 | Developed land, open land | Road crossing | No |
| 1499 | 93.6 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1500 | 93.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1501 | 93.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1502 | 94.2 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1503 | 94.5 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1503A | 94.7 | 50 x 260 | 0.3 | Open land | Spoils for significant PI | No |
| 1508 | 94.8 | 50 x 723 | 0.7 | Forest, open land | Stream crossing | No |
| 1510 | 94.9 | 35 x 200 | 0.2 | Open land | Pipeline crossing/stream crossing | No |
| 1511 | 95.0 | 35 x 200 | 0.2 | Open land | Stream crossing | No |
| 1511A | 95.0 | 50 x 105 | 0.1 | Developed land, open land | Road crossing | No |
| 1511B | 95.0 | 50 x 200 | 0.2 | Open land | Staging area for parking/equipment | No |
| 1512 | 95.2 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1513 | 95.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1515 | 95.4 | 50 x 372 | 0.3 | Open land | Pipeline crossing/stream crossing | No |
| 1516 | 95.5 | 50 x 200 | 0.2 | Agriculture, open land | Stream crossing | No |
| 1516A | 95.7 | 50 x 190 | 0.2 | Open land | Staging area for parking/equipment | No |
| 1517 | 95.8 | 25 x 200 | 0.1 | Agriculture, open land | Pipeline crossing | No |
| 1518 | 95.9 | 50 x 200 | 0.2 | Agriculture, developed land | Stream crossing | No |
| 1518A | 95.9 | 50 x 189 | 0.2 | Agriculture | Environmental feature crossing | No |
| 1518B | 95.9 | 50 x 117 | 0.1 | Open land | Pipeline crossing/stream crossing | No |
| 1519 | 96.0 | 50 x 173 | 0.2 | Open land | Pipeline crossing/stream crossing/road crossing | No |
| 1520 | 96.0 | 50 x 183 | 0.2 | Developed land, open land | Road crossing | No |
| 1520A | 96.2 | 50 x 213 | 0.2 | Forest, open land | Staging area for parking/equipment | No |
| 1521 | 96.3 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1522 | 96.4 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1523 | 96.5 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1523A | 96.5 | 40 x 373 | 0.3 | Forest | Environmental feature crossing | No |
| 1524 | 96.6 | 50 x 352 | 0.4 | Forest | Stream crossing | No |
| 1526 | 96.7 | 50 x 169 | 0.2 | Forest, open land | Stream crossing | No |
| 1526B | 96.7 | 25 x 111 | 0.1 | Open land | Pipeline crossing | No |
| 1526A | 97.1 | 50 x 150 | 0.2 | Developed land, forest, open land | Road crossing | No |
| 1526C | 97.1 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1528 | 97.2 | 50 x 200 | 0.2 | Open land | Temporary soil storage | No |

D-13

| APPENDIX D (cont'd) | | | | | | |
|---|---|---|---|---|---|---|
| Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | | | | |
| Project Facility/ County/ ATWS ID | Mile- post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1562 | 105.0 | 50 x 291 | 0.3 | Open land | Road crossing | No |
| 1563 | 105.1 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1564 | 105.5 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1565 | 105.5 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1565A | 105.7 | 50 x 200 | 0.3 | Open land | Staging area for parking/equipment | No |
| 1565B | 105.8 | 35 x 150 | 0.1 | Open land | Environmental feature crossing | No |
| 1565C | 105.8 | 35 x 150 | 0.1 | Open land | Environmental feature crossing | No |
| 1566 | 106.1 | 25 x 200 | 0.1 | Agriculture, open land | Pipeline crossing | No |
| 1566A | 106.2 | 50 x 200 | 0.3 | Open land | Staging area for parking/equipment | No |
| 1567 | 106.7 | 25 x 155 | 0.1 | Forest, open land | Road crossing | No |
| 1568 | 106.7 | 25 x 125 | 0.1 | Open land | Road crossing | No |
| 1568A | 106.8 | 50 x 138 | 0.2 | Open land | Environmental feature crossing | No |
| 1569 | 107.2 | 25 x 215 | 0.1 | Open land | Pipeline crossing | No |
| 1569A | 107.5 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1570 | 107.6 | 48 x 225 | 0.2 | Forest, open land | Road crossing | No |
| 1571 | 107.7 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1572 | 107.7 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1573 | 108.0 | 35 x 287 | 0.2 | Open land | Pipeline crossing | No |
| 1574 | 108.4 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1575 | 108.5 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1575A | 108.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1575B | 108.7 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1575C | 108.8 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1575D | 108.9 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1576 | 109.0 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1577 | 109.0 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1577A | 109.2 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1578 | 109.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1578A | 109.6 | 50 x 161 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1578B | 109.6 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1578C | 109.8 | 50 x 197 | 0.2 | Open land | Spoils for significant PI | No |
| 1578D | 109.9 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1578E | 110.0 | 50 x 150 | 0.1 | Open land | Environmental feature crossing | No |
| 1578F | 110.0 | 35 x 150 | 0.1 | Open land | Environmental feature crossing | No |
| 1578G | 110.8 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1578H | 110.9 | 50 x 175 | 0.2 | Open land | Road crossing | No |
| 5000T | 110.9 | 63 x 170 | 0.2 | Open land, open water | Staging area for parking/equipment | S-CR-RKT-17/08/28-02 |
| 1578J | 111.3 | 50 x 150 | 0.2 | Forest | Environmental feature crossing | No |
| 1578K | 111.4 | 50 x 150 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1578L | 111.8 | 50 x 200 | 0.2 | Forest, open land | Pipeline crossing/stream crossing | No |
| 1578M | 111.8 | 50 x 169 | 0.2 | Forest, open land | Pipeline crossing/stream crossing | No |
| 1578N | 111.8 | 50 x 150 | 0.2 | Open land | Environmental feature crossing | No |
| 1578O | 112.1 | 50 x 150 | 0.2 | Open land | Environmental feature crossing | No |
| 1578P | 112.1 | 50 x 150 | 0.2 | Agriculture | Environmental feature crossing | No |
| 1579 | 112.2 | 50 x 200 | 0.3 | Agriculture | Pipeline crossing | No |
| 1580 | 112.6 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1581 | 112.8 | 50 x 200 | 0.2 | Agriculture, open land | Stream crossing | No |
| 1581A | 113.0 | 50 x 200 | 0.2 | Agriculture, open land | Stream crossing | No |
| 1581B | 113.1 | 50 x 337 | 0.4 | Open land | Environmental feature crossing | No |
| 1581C | 113.2 | 50x 200 | 0.2 | Open land | Environmental feature crossing | No |

APPENDIX D (cont'd)

**Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a]**

| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 1609 | 121.5 | 50 x 200 | 0.3 | Open land | Stream crossing | No |
| 1610 | 121.7 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1611 | 121.8 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1612 | 122.0 | 50 x 151 | 0.2 | Open land | Stream crossing | No |
| 1613 | 122.1 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1614 | 122.3 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1615 | 122.3 | 50 x 295 | 0.4 | Open land | Road crossing | No |
| 1616 | 122.4 | 50 x 308 | 0.3 | Open land | Road crossing | No |
| 1616A | 122.5 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1616B | 122.6 | 50 x 217 | 0.3 | Open land | Staging area for parking/equipment | No |
| 1616C | 122.9 | 50 x 516 | 0.5 | Agriculture, open land | Pipeline crossing and spoils for significant PI | No |
| 1616D | 122.9 | 50 x 200 | 0.2 | Agriculture, open land | Spoils for significant PI | No |
| 1616E | 122.9 | 50 x 200 | 0.2 | Agriculture, open land | Environmental feature crossing | No |
| 1616F | 123.0 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1616G | 123.2 | 50 x 116 | 0.1 | Forest, open land | Environmental feature crossing | No |
| 1616H | 123.3 | 50 x 217 | 0.2 | Forest | Environmental feature crossing | No |
| 1616J | 123.4 | 50 x 115 | 0.1 | Forest, open land | Stream crossing | No |
| 1616K | 123.4 | 50 x 150 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1616L | 123.5 | 50 x 200 | 0.2 | Forest, open land | Spoils for significant PI | No |
| 1616M | 123.9 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1617 | 124.2 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1618 | 124.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1618A | 124.4 | 50 x 200 | 0.2 | Open land | Environmental feature crossing and spoils for significant PI | No |
| 1619 | 124.5 | 52 x 412 | 0.5 | Forest, open land | Road crossing | No |
| 1620 | 124.6 | 77 x 150 | 0.3 | Forest, open land | Road crossing and pipeline crossing | No |
| 1620A | 124.7 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1620B | 124.8 | 50 x 367 | 0.4 | Forest, open land, open water | Pipeline crossing/stream crossing | S-CR-LAG-17/01/05-02, S-JO-LAG-17/08/29-01 |
| 1620C | 124.8 | 50 x 200 | 0.3 | Forest, open land, open water | Environmental feature crossing and spoils for significant PI | S-CR-LAG-17/08/29-01 |
| 1621 | 124.9 | 50 x 200 | 0.2 | Forest, open water | Pipeline crossing | S-CR-LAG-17/01/05-02b, S-CR-LAG-17/01/05-02 |
| 1622 | 124.9 | 100 x 150 | 0.4 | Developed land, forest, open land | Road crossing and pipeline crossing | No |
| 1623 | 125.0 | 186 x 154 | 0.6 | Developed land, open land | Road crossing | No |
| 1624 | 125.1 | 126 x 250 | 0.5 | Developed land, open land | Road crossing and pipeline crossing | No |
| 1625 | 125.3 | 50 x 178 | 0.2 | Open land | Pipeline crossing | No |
| 1625A | 125.4 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1625B | 125.6 | 50 x 200 | 0.2 | Agriculture, open land | Environmental feature crossing | No |
| 1625C | 125.7 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1626 | 126.0 | 113 x 150 | 0.4 | Open land | Road crossing | No |
| 1627 | 126.1 | 135 x 150 | 0.5 | Developed land, open land | Road crossing | No |
| 1628 | 126.1 | 50 x 430 | 0.5 | Open land | Wetland crossing | No |
| 1627A | 126.1 | 61 x 254 | 0.4 | Developed land, open land | Water access for hydrostatic testing | S-CR-LAG-17/01/05-89 |

APPENDIX D (cont'd)

Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a]

| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 1661E | 133.1 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1661F | 133.2 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1662 | 133.4 | 25 x 304 | 0.2 | Open land | Pipeline crossing | No |
| 1662A | 133.6 | 25 x 93 | 0.1 | Open land | Road crossing | No |
| 1662B | 133.6 | 50 x 200 | 0.3 | Forest, open land | Road crossing | No |
| 1662C | 133.9 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1662D | 133.9 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1663 | 134.0 | 50 x 255 | 0.2 | Forest, open land | Stream crossing | No |
| 1663A | 134.0 | 50 x 400 | 0.4 | Forest, open land | Pipeline crossing and spoils for significant PI | No |
| 1664 | 134.2 | 50 x 357 | 0.3 | Forest, open land | Stream crossing | No |
| 1663B | 134.2 | 50 x 400 | 0.4 | Forest, open land | Pipeline crossing and spoils for significant PI | No |
| 1664A | 134.7 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1664B | 134.7 | 50 x 163 | 0.2 | Agriculture, open land | Road crossing | No |
| 1664C | 134.8 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 1664D | 135.1 | 40 x 432 | 0.3 | Agriculture | Spoils for significant PI | No |
| 1664E | 135.1 | 50 x 350 | 0.4 | Agriculture, open land | Spoils for significant PI | No |
| 1665 | 135.7 | 100 x 200 | 0.5 | Open land | HDD -- Washita River | No |
| 1666 | 136.1 | 100 x 200 | 0.5 | Agriculture | HDD -- Washita River | No |
| 1665B | 136.1 | 123 x 142 | 0.4 | Agriculture, developed land | Pipeline crossing | No |
| 1667 | 136.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1667A | 136.4 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1668 | 136.5 | 100 x 150 | 0.3 | Open land | Road crossing | No |
| 1667B | 136.5 | 100 x 253 | 0.6 | Forest, open land | Stream crossing | No |
| 1669 | 136.8 | 25 x 429 | 0.2 | Forest, open land | Stream crossing | No |
| 1670 | 136.9 | 50 x 311 | 0.2 | Forest, open land | Stream crossing | No |
| 1671 | 137.1 | 50 x 200 | 0.2 | Forest, open land | Pipeline crossing | No |
| 1671A | 137.2 | 50 x 136 | 0.2 | Forest | Environmental feature crossing | No |
| 1671B | 138.2 | 50 x 400 | 0.5 | Forest, open land | Pipeline crossing and spoils for significant PI | No |
| 1671C | 138.2 | 40 x 281 | 0.2 | Open land | Pipeline crossing and spoils for significant PI | No |
| 1671D | 138.6 | 50 x 200 | 0.3 | Developed land, open land | Staging area for parking/equipment | No |
| 1672 Johnston | 138.7 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 1673 | 139.4 | 50 x 200 | 0.2 | Forest, open land | Pipeline crossing | No |
| 1673A | 139.5 | 50 x 200 | 0.2 | Forest | Environmental feature crossing | No |
| 1674 | 140.0 | 50 x 150 | 0.2 | Open land | Pipeline crossing | No |
| 1675 | 140.1 | 50 x 390 | 0.5 | Open land | Pipeline crossing | No |
| 1675A | 140.1 | 50 x 193 | 0.1 | Open land | Pipeline crossing and spoils for significant PI | No |
| 1675B | 140.2 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1675C | 140.3 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1676 | 140.4 | 50 x 250 | 0.3 | Open land | Pipeline crossing | No |
| 1676A | 140.6 | 50 x 200 | 0.2 | Developed land, forest, open land | Road crossing | No |
| 1676B | 140.8 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1676C | 140.9 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1676D | 141.0 | 50 x 350 | 0.4 | Open land | Stream crossing | No |
| 1676E | 141.1 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1676F | 141.2 | 50 x 150 | 0.2 | Forest | Environmental feature crossing | No |
| 1676G | 141.3 | 50 x 200 | 0.3 | Forest | Environmental feature crossing | No |
| 1676H | 141.3 | 50 x 200 | 0.2 | Forest | Environmental feature crossing | No |

20180621-3006 FERC PDF (Unofficial) 06/21/2018

| APPENDIX D (cont'd) | | | | | | |
|---|---|---|---|---|---|---|
| Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1686B | 147.6 | 50 x 200 | 0.3 | Open land | Staging area for parking/equipment | No |
| 1687 | 148.0 | 50 x 139 | 0.2 | Forest, open land | Pipeline crossing | No |
| 1687A | 148.0 | 96 x 151 | 0.3 | Forest, open land | Pipeline crossing/stream crossing | No |
| 1687B | 148.2 | 50 x 200 | 0.2 | Forest | Environmental feature crossing | No |
| 1687C | 148.3 | 50 x 225 | 0.3 | Forest | Environmental feature crossing and spoils for significant PI | No |
| 1687D | 148.4 | 50 x 200 | 0.2 | Forest | Road crossing | No |
| 1687E | 148.5 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1687F | 148.5 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1687G | 148.6 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1687H | 148.7 | 50 x 200 | 0.2 | Forest | Environmental feature crossing | No |
| 1687J | 148.8 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1687K | 148.9 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1688 | 149.0 | 50 x 140 | 0.2 | Open land | Pipeline crossing | No |
| 1688A | 149.1 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1688B | 149.2 | 50 x 200 | 0.2 | Open land | Staging area for parking/equipment | No |
| 1688C | 149.3 | 50 x 103 | 0.1 | Open land | Environmental feature crossing | No |
| 1689 | 149.5 | 100 x 150 | 0.4 | Agriculture, forest, open land | Pipeline crossing | No |
| 1690 | 149.6 | 100 x 150 | 0.4 | Open land | Road crossing | No |
| 1691 | 149.9 | 50 x 150 | 0.3 | Open land | Road crossing | No |
| 1692 | 149.9 | 40 x 200 | 0.2 | Developed land, forest, open land | Pipeline crossing | No |
| 1693 | 149.9 | 50 x 200 | 0.3 | Forest, open land | Road crossing | No |
| 1694 | 150.1 | 50 x 180 | 0.2 | Forest | Road crossing | No |
| 1695 | 150.1 | 50 x 218 | 0.2 | Open land | Road crossing | No |
| 1696 | 150.3 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1697 | 150.3 | 50 x 210 | 0.2 | Open land | Stream crossing | No |
| 1698 | 150.6 | 50 x 200 | 0.2 | Forest, open land | Wetland crossing | No |
| 1699 | 150.7 | 50 x 200 | 0.2 | Forest, open land | Wetland crossing | No |
| 1699A | 151.1 | 30 x 1131 | 0.8 | Developed land, forest, open land, open water, residential | False row required for pull-back string for Rock Creek HDD | S-JO-LAG-17/01/10-06 |
| 1699B | 151.2 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1699C | 151.3 | 40 x 425 | 0.4 | Forest, open land | Environmental feature crossing | No |
| 1699D | 151.5 | 130 x 200 | 0.6 | Developed land, forest | HDD – Rock Creek | No |
| 1701 | 152.1 | 130 x 200 | 0.6 | Forest, open land | Road crossing and pipeline crossing | No |
| 1702 | 152.6 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1703 | 152.6 | 50 x 211 | 0.2 | Forest, open land | Stream crossing | No |
| 1704 | 152.8 | 50 x 200 | 0.2 | Forest | Road crossing | No |
| 1705 | 152.8 | 50 x 200 | 0.2 | Forest, open land | Road crossing and pipeline crossing | No |
| 1706 | 153.1 | 50 x 200 | 0.2 | Forest | Road crossing | No |
| 1707 | 153.3 | 50 x 293 | 0.4 | Open land | Road crossing | No |
| 1708 | 153.6 | 113 x 1057 | 2.7 | Forest, open land, open water | False row required for pull-back string for Pennington HDD | S-JO-AJF-17/01/11-02, S-JO-LAG-17/01/11-01 |
| 1709 | 153.9 | 100 x 200 | 0.5 | Open land | Stream crossing | No |
| 1710 | 154.4 | 50 x 305 | 0.4 | Forest, open land | HDD – Pennington Creek | No |
| 1710A | 154.3 | 40 x 240 | 0.2 | Residential | HDD – Pennington Creek | No |

APPENDIX D (cont'd)

### Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a]

| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 1737A | 161.9 | 50 x 185 | 0.2 | Agriculture | Staging area for parking/equipment | No |
| 1738 | 162.0 | 50 x 445 | 0.5 | Agriculture, developed land | Wetland crossing | No |
| 1739 | 162.1 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1740 | 162.2 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1741 | 162.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1741A | 162.9 | 50 x 200 | 0.2 | Open land | Environmental feature crossing and spoils for significant PI | No |
| 1741B | 163.0 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1741C | 163.2 | 25 x 200 | 0.1 | Forest | Environmental feature crossing | No |
| 1741D | 163.3 | 25 x 200 | 0.1 | Forest | Environmental feature crossing | No |
| 1742 | 163.4 | 50 x 173 | 0.2 | Open land | Road crossing | No |
| 1743 | 163.4 | 50 x 225 | 0.2 | Agriculture, forest | Road crossing | No |
| 1743A | 163.5 | 50 x 238 | 0.3 | Agriculture | Spoils for significant PI | No |
| 1743B | 163.6 | 50 x 200 | 0.2 | Agriculture | Road crossing | No |
| 1744 | 163.9 | 50 x 200 | 0.2 | Agriculture, forest | Road crossing | No |
| 1745 | 164.0 | 50 x 187 | 0.2 | Forest, open land | Road crossing | No |
| 1746 | 164.2 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1747 | 164.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1747A | 164.7 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1747B | 164.8 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1748 | 164.9 | 50 x 245 | 0.3 | Open land | Road crossing | No |
| 1749 | 164.9 | 50 x 242 | 0.3 | Agriculture | Road crossing | No |
| 1750 | 165.1 | 50 x 200 | 0.2 | Agriculture | Road crossing | No |
| 1751 | 165.1 | 50 x 211 | 0.2 | Open land | Road crossing | No |
| 1752 | 166.4 | 50 x 215 | 0.2 | Open land | Road crossing | No |
| 1753 | 166.5 | 50 x 200 | 0.2 | Open land | Road crossing | No |
| 1753A | 166.9 | 35 x 200 | 0.2 | Open land | Stream crossing | No |
| 1754 | 167.1 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1755 | 167.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1756 | 167.4 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1757 | 167.4 | 50 x 125 | 0.2 | Open land | Road crossing | No |
| 1759 | 168.6 | 25 x 523 | 0.3 | Forest, open land | Pipeline crossing | No |
| 1760 | 168.7 | 25 x 337 | 0.2 | Open land | Pipeline crossing | No |
| 1761 | 169.5 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1762 | 169.5 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1763 | 169.6 | 50 x 138 | 0.2 | Forest, open land | Road crossing | No |
| 1764 | 169.6 | 50 x 125 | 0.2 | Forest | Road crossing | No |
| 1765 | 169.8 | 50 x 150 | 0.2 | Forest | Stream crossing | No |
| 1766 | 169.9 | 50 x 264 | 0.3 | Forest | Stream crossing | No |
| 1767 | 170.0 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| Bryan | | | | | | |
| 1767A | 170.4 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1768 | 170.5 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1769 | 170.7 | 50 x 125 | 0.2 | Open land | Stream crossing | No |
| 1770 | 170.8 | 50 x 164 | 0.2 | Agriculture, open land | Stream crossing/road crossing | No |
| 1769B | 170.8 | 50 x 200 | 0.3 | Agriculture | Spoils for significant PI | No |
| 1771 | 170.9 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 1772 | 171.6 | 86 x 150 | 0.3 | Forest, open land | Road crossing | No |
| 1773 | 171.6 | 92 x 232 | 0.4 | Open land | Road crossing | No |
| 1774 | 171.7 | 50 x 203 | 0.2 | Open land | Stream crossing | No |
| 1775 | 171.8 | 50 x 200 | 0.2 | Forest | Stream crossing | No |
| 1776 | 171.9 | 50 x 80 | 0.1 | Forest | Stream crossing | No |
| 1776A | 171.9 | 50 x 85 | 0.1 | Forest | Stream crossing | No |
| 1777 | 172.0 | 50 x 353 | 0.4 | Forest, open land | Road crossing | No |

20180621-3006 FERC PDF (Unofficial) 06/21/2018

| APPENDIX D (cont'd) | | | | | | |
|---|---|---|---|---|---|---|
| Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 1801B | 179.9 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1801C | 180.1 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1801D | 180.2 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1802 | 180.7 | 89 x 222 | 0.4 | Open land | Railroad crossing | No |
| 1803 | 180.8 | 80 x 220 | 0.4 | Forest, open land | Railroad crossing | No |
| 1803A | 180.9 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1804 | 181.0 | 50 x 200 | 0.3 | Open land | Pipeline crossing | No |
| 1803B | 181.0 | 50 x 200 | 0.3 | Forest, open land | Stream crossing | No |
| 1804A | 181.5 | 50 x 200 | 0.3 | Open land, residential | Spoils for significant PI | No |
| 1805 | 181.6 | 50 x 500 | 0.6 | Forest, open land | Road crossing | No |
| 1804B | 181.6 | 50 x 200 | 0.2 | Residential | Road crossing | No |
| 1805A | 181.7 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1806 | 181.9 | 50 x 200 | 0.2 | Forest, open land | Road crossing | No |
| 1807 | 182.0 | 50 x 168 | 0.2 | Open land | Road crossing | No |
| 1808 | 182.5 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1809 | 182.6 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 1810 | 182.7 | 50 x 153 | 0.2 | Open land | Road crossing | No |
| 1811 | 182.8 | 50 x 346 | 0.4 | Open land | Road crossing | No |
| 1811A | 182.9 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1811B | 183.3 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1811C | 183.4 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |
| 1812 | 184.0 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1813 | 184.0 | 50 x 352 | 0.4 | Open land | Road crossing | No |
| 1813A | 184.1 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 1814 | 184.5 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1815 | 184.5 | 50 x 45 | 0.1 | Open land | Road crossing | No |
| 1815A | 184.8 | 50 x 150 | 0.2 | Open land | Environmental feature crossing | No |
| 1815B | 185.0 | 50 x 200 | 0.2 | Agriculture | Environmental feature crossing | No |
| 1815C | 185.5 | 25 x 200 | 0.1 | Forest, open land | Stream crossing | No |
| 1815D | 185.6 | 25 x 200 | 0.1 | Open land | Stream crossing | No |
| 1816 | 186.0 | 50 x 200 | 0.2 | Agriculture, forest | Stream crossing | No |
| 1817 | 186.2 | 50 x 200 | 0.2 | Open land | Stream crossing | S-BR-TAS-17/01/12-97b |
| 1817A | 186.7 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1817B | 186.8 | 50 x 200 | 0.2 | Open land | Environmental feature crossing | No |
| 1818 | 187.0 | 25 x 100 | 0.1 | Open land | Wetland crossing/stream crossing | No |
| 1819 | 187.0 | 25 x 100 | 0.1 | Open land | Wetland crossing/stream crossing | No |
| 1820 | 187.6 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1821 | 187.7 | 50 x 150 | 0.2 | Forest, open land | Road crossing | No |
| 1822 | 188.0 | 50 x 200 | 0.2 | Forest, open land | Road crossing | No |
| 1823 | 188.0 | 50 x 340 | 0.4 | Forest, open land | Road crossing | No |
| 1824 | 188.3 | 50 x 162 | 0.2 | Open land | Road crossing | No |
| 1825 | 188.3 | 50 x 150 | 0.2 | Forest, open land | Road crossing | No |
| 1826 | 188.9 | 50 x 150 | 0.2 | Forest | Road crossing | No |
| 1827 | 188.9 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1828 | 189.0 | 50 x 150 | 0.2 | Forest, open land | Road crossing | No |
| 1829 | 189.0 | 50 x 185 | 0.2 | Open land | Road crossing | No |
| 1830 | 190.0 | 100 x 180 | 0.4 | Open land | Road crossing | No |
| 1831 | 190.1 | 52 x 346 | 0.4 | Open land | Road crossing | No |
| 1831A | 190.2 | 25 x 171 | 0.1 | Residential | Stream crossing | No |
| 1831B | 190.5 | 50 x 200 | 0.2 | Open land | Spoils for significant PI | No |
| 1831C | 190.8 | 50 x 200 | 0.2 | Forest, open land | Environmental feature crossing | No |

| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 1851G | 198.5 | 442 x 653 | 6.8 | Open Land | Compressor station | No |
| 1851H | 198.5 | 84 x 385 | 0.7 | Open land | Compressor station | No |
| 1851F | 199.0 | 50 x 200 | 0.3 | Agriculture | Pipeline crossing and spoils for significant PI | No |
| 1854 | 199.1 | 50 x 150 | 0.2 | Agriculture, developed land | Road crossing | No |
| 1855 | 199.1 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 1856 | 199.2 | 50 x 200 | 0.2 | Forest, open land | Wetland crossing | No |
| 1857 | 199.3 | 50 x 200 | 0.2 | Forest, open land | Wetland crossing | No |
| 1858 | 199.6 | 50 x 620 | 0.8 | Open land | Pipeline crossing | No |
| Subtotal | | | 318.5 | | | |
| **CHISHOLM LATERAL** | | | | | | |
| Kingfisher | | | | | | |
| 2000A | CH0.0 | 50 x 305 | 0.4 | Agriculture | Meter station construction | No |
| 2000 | CH0.1 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2001 | CH0.2 | 50 x 354 | 0.5 | Agriculture | Road crossing and pipeline crossing | No |
| 2002 | CH0.2 | 50 x 150 | 0.2 | Open land | Road crossing and pipeline crossing | No |
| 2003 | CH0.3 | 25 x 200 | 0.1 | Open land | Pipeline crossing | No |
| 2004 | CH1.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 2005 | CH1.2 | 50 x 285 | 0.3 | Open land | Pipeline crossing/road crossing/stream crossing | No |
| 2006 | CH1.3 | 50 x 150 | 0.2 | Open land | Stream crossing | No |
| 2006A | CH1.8 | 50 x 150 | 0.2 | Agriculture, developed land | Road crossing | No |
| 2007 | CH2.1 | 50 x 262 | 0.4 | Agriculture, open land | Road crossing | No |
| 2008 | CH2.2 | 50 x 361 | 0.5 | Agriculture, open land | Road crossing | No |
| 2009 | CH2.4 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 2010 | CH2.6 | 50 x 197 | 0.2 | Agriculture | Pipeline crossing | No |
| 2010A | CH2.7 | 50 x 210 | 0.2 | Agriculture | Spoils for significant PI | No |
| 2011 | CH2.9 | 50 x 150 | 0.2 | Agriculture | Temporary soil storage | No |
| 2012 | CH2.9 | 50 x 330 | 0.4 | Agriculture, open land | Temporary soil storage | No |
| 2013 | CH3.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 2014 | CH3.3 | 50 x 244 | 0.3 | Open land | Road crossing and pipeline crossing | No |
| 2015 | CH3.4 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 2016 | CH3.5 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 2017 | CH3.9 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2018 | CH3.9 | 50 x 200 | 0.2 | Agriculture | Pipeline crossing/stream crossing | No |
| 2019 | CH4.1 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2020 | CH4.2 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2021 | CH4.3 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2022 | CH4.4 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2023 | CH5.0 | 50 x 150 | 0.2 | Agriculture | Temporary soil storage | No |
| 2024 | CH5.1 | 50 x 150 | 0.2 | Agriculture | Temporary soil storage | No |
| 2025 | CH5.2 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2026 | CH5.2 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2027 | CH5.7 | 55 x 265 | 0.3 | Agriculture, open land | Pipeline crossing | No |
| 2028 | CH5.9 | 50 x 200 | 0.2 | Agriculture, open land | Stream crossing | No |
| 2029 | CH5.9 | 50 x 219 | 0.3 | Agriculture, developed land | Stream crossing | No |
| 2030 | CH6.0 | 50 x 331 | 0.4 | Agriculture, open land | Pipeline crossing | No |
| 2031 | CH6.1 | 50 x 244 | 0.3 | Agriculture, open land | Stream crossing | No |
| 2032 | CH6.2 | 50 x 200 | 0.2 | Forest, open land | Stream crossing | No |
| 2033 | CH6.3 | 25 x 195 | 0.1 | Open land | Road crossing | No |
| 2034 | CH6.3 | 50 x 257 | 0.4 | Developed land, open land | Road crossing | No |

| | | | | APPENDIX D (cont'd) | | |
|---|---|---|---|---|---|---|
| | | | Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a] | | | |
| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
| 2078 | CH12.7 | 100 x 200 | 0.5 | Agriculture, open land | Pipeline crossing/railroad crossing/road crossing | No |
| 2078A | CH12.8 | 50 x 200 | 0.2 | Agriculture | Pipeline crossing | No |
| 2078B | CH13.3 | 50 x 150 | 0.2 | Agriculture, open land | Environmental feature crossing | No |
| 2078C | CH13.4 | 50 x 150 | 0.2 | Open land | Environmental feature crossing | No |
| 2079 | CH13.6 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2080 | CH13.7 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2081 | CH14.2 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 2082 | CH14.6 | 50 x 182 | 0.2 | Open land | Road crossing | No |
| 2081A | CH14.6 | 50 x 150 | 0.2 | Open land | Environmental feature crossing | No |
| 2083 | CH14.7 | 50 x 344 | 0.4 | Open land | Road crossing and pipeline crossing | No |
| 2085 | CH14.8 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2086 | CH15.1 | 25 x 140 | 0.1 | Agriculture | Pipeline crossing | No |
| 2086A | CH15.1 | 25 x 43 | <0.1 | Agriculture | Temporary soil storage | No |
| 2087 | CH15.2 | 50 x 150 | 0.2 | Agriculture, open land | Stream crossing | No |
| 2088 | CH15.3 | 50 x 150 | 0.2 | Open land | Stream crossing | No |
| 2089 | CH15.6 | 50 x 200 | 0.2 | Open land | Wetland crossing/road crossing | No |
| 2090 | CH15.7 | 50 x 132 | 0.2 | Developed land, open land | Wetland crossing | No |
| 2091 | CH15.8 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 2092 | CH16.3 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 2093 | CH16.4 | 50 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2093A | CH16.5 | 50 x 339 | 0.4 | Agriculture | Spoils for significant PI | No |
| 2093B | CH16.5 | 50 x 277 | 0.3 | Agriculture | Spoils for significant PI | No |
| 2094 | CH17.1 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 2095 | CH17.3 | 25 x 200 | 0.1 | Agriculture | Pipeline crossing | No |
| 2096 | CH17.8 | 50 x 150 | 0.2 | Agriculture, open land | Road crossing | No |
| 2097 | CH17.9 | 50 x 150 | 0.2 | Agriculture | Road crossing | No |
| 2098 | CH18.1 | 50 x 379 | 0.4 | Agriculture | Pipeline crossing | No |
| 2099 | CH18.2 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 2100 | CH18.3 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 2100A | CH18.5 | 35 x 200 | 0.2 | Agriculture | Stream crossing | No |
| 2100B | CH18.6 | 35 x 200 | 0.2 | Open land | Stream crossing | No |
| 2101 | CH18.9 | 35 x 150 | 0.1 | Agriculture | Temporary soil storage | No |
| 2103 | CH19.2 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 2104 | CH19.3 | 50 x 297 | 0.4 | Open land | Road crossing and pipeline crossing | No |
| 2105 | CH19.3 | 50 x 150 | 0.2 | Open land | Road crossing | No |
| 2105A | CH19.8 | 50 x 394 | 0.4 | Agriculture, open land | Spoils for significant PI | No |
| 2108 | CH19.9 | 50 x 200 | 0.2 | Agriculture, open land | Stream crossing | No |
| 2109 | CH19.9 | 50 x 200 | 0.2 | Open land | Stream crossing | No |
| 2110 | CH20.3 | 50 x 250 | 0.2 | Agriculture | Pipeline crossing | No |
| 2110A | CH20.4 | 50 x 200 | 0.3 | Agriculture | Road crossing and pipeline crossing | No |
| **Subtotal** | | | **27.2** | | | |
| **VELMA LATERAL** | | | | | | |
| Stephens | | | | | | |
| 3000 | VE0.0 | 25 x 196 | 0.1 | Developed land, open land | Temporary soil storage | No |
| 3001 | VE0.1 | 25 x 278 | 0.2 | Open land | Temporary soil storage | No |
| 3002 | VE0.2 | 25 x 560 | 0.3 | Forest, open land, open water | Stream crossing and facility construction | S-ST-WCR-17/04/11-01 |
| 3002A | VE0.2 | 25 x 209 | 0.1 | Forest, open land | Environmental feature crossing and spoils for significant PI | No |
| 3003 | VE0.3 | 25 x 100 | 0.1 | Forest, open land | Stream crossing | No |

APPENDIX D (cont'd)

**Additional Temporary Workspace (ATWS) Associated with Construction of the Midcontinent Supply Header Interstate Pipeline Project [a]**

| Project Facility/ County/ ATWS ID | Mile-post | Dimensions (feet) [b] | Area (acres) [b] | Land Use | Justification for ATWS | Within 50 Feet of Wetland or Waterbody [c] |
|---|---|---|---|---|---|---|
| 3036 | VE6.1 | 25 x 356 | 0.2 | Forest, open land | Pipeline crossing | No |
| 3037 | VE6.2 | 25 x 144 | 0.1 | Forest, open land | Pipeline crossing | No |
| 3038 | VE6.3 | 25 x 318 | 0.2 | Forest, open land | Pipeline crossing | No |
| 3038A | VE6.4 | 25 x 545 | 0.3 | Forest, open land | Pipeline crossing | No |
| 3038B | VE6.5 | 25 x 123 | 0.1 | Forest, open land | Pipeline crossing | No |
| 3038C | VE6.5 | 25 x 499 | 0.3 | Developed land, forest, open land | Pipeline crossing | No |
| 3038D | VE6.6 | 25 x 283 | 0.2 | Open land | Pipeline crossing | No |
| 3039 | VE6.7 | 25 x 91 | 0.1 | Open land | Pipeline crossing | No |
| 3039A | VE6.7 | 25 x 128 | 0.1 | Developed land, open land | Pipeline crossing | No |
| 3040 | VE6.8 | 25 x 237 | 0.1 | Developed land, open land | Pipeline crossing | No |
| 3041 | VE6.8 | 25 x 165 | 0.1 | Open land | Pipeline crossing | No |
| 3042 | VE6.9 | 25 x 197 | 0.1 | Open land | Pipeline crossing | No |
| 3043 | VE7.0 | 25 x 430 | 0.3 | Open land | Road crossing, pipeline crossing, and PI | S-ST-RFT-17/04/10-13 |
| 3044 | VE7.1 | 25 x 314 | 0.2 | Open land | Road crossing and pipeline crossing | No |
| 3045 | VE7.2 | 25 x 135 | 0.1 | Open land | Road crossing | No |
| 3046 | VE7.2 | 25 x 111 | 0.1 | Open land | Road crossing | No |
| 3047 | VE7.4 | 25 x 130 | 0.1 | Open land | Pipeline crossing and spoils for significant PI | No |
| 3048 | VE7.4 | 25 x 240 | 0.2 | Forest, open land | Spoils for significant PI | No |
| 3049 | VE7.6 | 25 x 100 | 0.1 | Forest | Stream crossing | No |
| 3050 | VE7.7 | 25 x 100 | 0.1 | Open land | Stream crossing | No |
| 3051 | VE7.7 | 25 x 150 | 0.1 | Developed land, open land | Temporary soil storage | No |
| 3052 | VE7.8 | 25 x 200 | 0.1 | Forest, open land | Temporary soil storage | No |
| 3053 | VE7.9 | 25 x 200 | 0.1 | Forest, open land | Temporary soil storage | No |
| 3053A | VE8.2 | 25 x 100 | 0.1 | Forest | Temporary soil storage | No |
| 3053B | VE8.3 | 25 x 100 | 0.1 | Forest | Temporary soil storage | No |
| 3054 | VE8.4 | 25 x 128 | 0.1 | Developed land, forest | Road crossing | No |
| Carter | | | | | | |
| 3055 | VE8.4 | 25 x 158 | 0.1 | Developed land, open land | Road crossing | No |
| 3056 | VE8.6 | 25 x 253 | 0.2 | Open land | Pipeline crossing and spoils for significant PI | No |
| 3057 | VE8.9 | 25 x 552 | 0.3 | Developed land, forest, open land | Pipeline crossing | No |
| 3057A | VE9.0 | 825 x 200 | 0.1 | Developed land, forest, open land | Pipeline crossing | No |
| 3057B | VE9.1 | 25 x 200 | 0.1 | Forest, open land | Pipeline crossing | No |
| 3058 | VE9.2 | 25 x 260 | 0.2 | Forest, open land | Wetland crossing | No |
| 3059 | VE9.4 | 75 x 145 | 0.3 | Open land | HDD PFO and road crossing | No |
| 3061 | VE9.5 | 10 x 145 | 0.0 | Open land | HDD PFO and road crossing | No |
| 3062 | VE9.5 | 65 x 160 | 0.3 | Open land | HDD PFO and road crossing | No |
| 3063 | VE9.7 | 25 x 239 | 0.1 | Open land | Pipeline crossing | No |
| 3063A | VE9.8 | 100 x 100 | 0.2 | Forest, open land, open water | Water access for hydrostatic testing | S-CR-WCR-17/10/27-01 |
| 3066 | VE10.7 | 25 x 100 | 0.1 | Forest, open land | Stream crossing | No |
| 3067 | VE10.7 | 25 x 100 | 0.1 | Agriculture, developed land | Stream crossing | No |
| 3068 | VE10.7 | 50 x 200 | 0.2 | Agriculture, developed land | Pipeline crossing and parking/equipment | No |
| 3070 | VE10.8 | 25 x 150 | 0.1 | Agriculture | Spoils for significant PI | No |
| 3071 | VE11.0 | 25 x 100 | 0.1 | Agriculture | Temporary soil storage | No |
| 3071A | VE11.1 | 25 x 100 | 0.1 | Developed land, open land | Stream crossing | No |
| 3073 | VE11.4 | 50 x 209 | 0.2 | Developed land, open land | HDD, road, and resource crossing | No |

D-31

# APPENDIX E

## TEMPORARY AND PERMANENT ACCESS ROADS ASSOCIATED WITH THE MIDCONTINENT SUPPLY HEADER INTERSTATE PIPELINE PROJECT

APPENDIX E

Temporary and Permanent Access Roads Associated with the Midcontinent Supply Header Interstate Pipeline Project

| Facility/County/ Road ID | Milepost | Length (feet) | Acres | New or Existing | Existing Road Type | Perm./ Temp. | Approx. Existing Width (feet) | Construction Width (feet) | Reason for Use [a] | Proposed Improvements [b] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MAINLINE** | | | | | | | | | | |
| **Canadian** | | | | | | | | | | |
| TAR-15A | 15.8 | 1,005 | 0.6 | New | Agriculture | Temp. | 0 | 25 | D,F | 3 |
| **Grady** | | | | | | | | | | |
| TAR-15 | 31.1 | 1,117 | 0.7 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | A,D,F | 1,2,3 |
| | | 375 | 0.2 | New | Agriculture | | 0 | 25 | | |
| TAR-16 | 32.5 | 2,830 | 1.3 | Existing | Gravel wind farm lease road | Temp. | 15 | 20 | E,F,H | 1 |
| TAR-17 | 34.6 | 2,441 | 1.4 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | A,D,F,H | 1,2 |
| TAR-18 | 36.5 | 37 | <0.1 | Existing | Unimproved two-track/field road | Temp. | 15 | 27 | D,F | 2 |
| TAR-20 | 37.3 | 3,502 | 2.0 | Existing | Gravel wind farm lease road | Temp. | 25 | 25 | C,D,F | 1 |
| TAR-21 | 39.1 | 1,229 | 0.8 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D,F | 2 |
| TAR-22 | 44.4 | 2,099 | 1.2 | Existing | Gravel | Temp. | 20 | 25 | D,F | 1 |
| TAR-23 | 49.1 | 1,456 | 0.9 | Existing | Unimproved two-track/field road | Temp. | 15 | 28 | A,B,D,F | 1,2 |
| TAR-23A | 52.3 | 141 | 0.1 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D,F | 1,2,3 |
| TAR-26 | 53.7 | 3,397 | 2.0 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D,F | 1,2 |
| TAR-30 | 59.1 | 618 | 0.4 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | A,D,F | 1,2 |
| TAR-15B | 60.5 | 316 | 0.2 | New | Open land | Temp. | 0 | 25 | D,F | 3 |
| TAR-30A | 63.6 | 200 | 0.1 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D,F | 1,2,3 |
| TAR-34 | 65.6 | 1,349 | 0.8 | Existing | Gravel oil and gas lease road | Temp. | 20 | 25 | D,F | 1 |
| | | 256 | 0.2 | New | Open land | Temp. | 0 | 25 | D,F | 1,2 |
| TAR-35 | 66.5 | 3,346 | 1.9 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | A,E,F | 1,2 |
| | | 64 | <0.1 | New | Open land | Temp. | 0 | 25 | D,F | 1,2 |
| TAR-36 | 67.1 | 1,360 | 0.8 | Existing | Gravel to unimproved two-track | Temp. | 15 | 25 | A,F | 1,2 |
| TAR-39A | 68.9 | 5,257 | 3.0 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E,F,H | 1 |
| TAR-41 | 71.1 | 1,054 | 0.6 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | A,D,F | 1,2 |
| TAR-43 | 74.3 | 3,780 | 2.2 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | B,E,F | 1 |
| TAR-44 | 75.4 | 2,909 | 1.7 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E,F | 1 |
| TAR-45A | 76.3 | 6,982 | 4.0 | Existing | Gravel oil and gas lease road to unimproved two-track | Temp. | 15 | 25 | A,E,F,H | 1,2 |
| TAR-45C | 76.7 | 2,380 | 1.4 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | A,E,F,H | 1 |
| TAR-45D | 76.8 | 489 | 0.3 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E,F,H | 1 |
| TAR-46 | 77.9 | 3,229 | 1.9 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | A,E,F,H | 1 |

APPENDIX E (cont'd)

Temporary and Permanent Access Roads Associated with the Mid-Continent Supply Header Interstate Pipeline Project

| Facility/County/Road ID | Milepost | Length (feet) | Acres | New or Existing | Existing Road Type | Perm./Temp. | Approx. Existing Width (feet) | Construction Width (feet) | Reason for Use [a] | Proposed Improvements [b] |
|---|---|---|---|---|---|---|---|---|---|---|
| TAR-71A | 102.5 | 2,453 | 1.4 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | D, F | 1 |
| TAR-72 | 103.2 | 357 | 0.2 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | D, F | 1 |
| TAR-73 | 103.4 | 323 | 0.2 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-74 | 104.1 | 691 | 0.4 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-75 | 105.6 | 601 | 0.4 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-76 | 106.2 | 2,107 | 1.2 | Existing | Gravel to unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-77 | 110.9 | 7,438 | 4.3 | Existing | Gravel to unimproved two-track/field road | Temp. | 15 | 25 | E, F, H | 1 |
| TAR-77A | 110.9 | 688 | 0.4 | Existing | Gravel to unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-80 | 122.6 | 349 | 0.2 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-81 | 124.0 | 3,155 | 1.8 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | A, E, F, H | 1 |
| TAR-82 | 125.0 | 72 | 0.1 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-83 | 125.1 | 679 | 0.4 | Existing | Gravel oil and gas lease road | Temp. | 20 | 25 | D, F | 1, 2 |
| TAR-84 | 125.9 | 475 | 0.3 | Existing | Gravel oil and gas lease road | Temp. | 20 | 25 | B, E, F | 1, 2 |
| TAR-85 | 126.1 | 447 | 0.3 | Existing | Gravel oil and gas lease road | Temp. | 20 | 25 | B, E, F | 1, 2 |
| TAR-86 | 126.4 | 1,398 | 0.8 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | D, F | 1, 2 |
| TAR-88 | 132.4 | 1,134 | 0.7 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E, F, H | 1, 2 |
| TAR-89 | 134.8 | 2,943 | 1.8 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E, F, H | 1, 2 |
| TAR-90 | 138.0 | 5,355 | 3.1 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | A, E, F, H | 1 |
| TAR-91 | 138.7 | 4,422 | 2.6 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E, F, H | 1 |
| **Johnston** | | | | | | | | | | |
| TAR-92 | 140.0 | 2,405 | 1.4 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | E, F, H | 1 |
| TAR-92D | 143.8 | 6,181 | 3.6 | Existing | Gravel oil and gas lease road | Temp. | 15 | 25 | D, F | 1 |
| TAR-92C | 144.2 | 7,939 | 4.5 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | B, D, F | 1, 2 |
| TAR-92A | 144.8 | 10,002 | 5.8 | Existing | Gravel utility access road | Temp. | 15 | 25 | D, F | 1 |
| TAR-92B | 147.6 | 3,945 | 2.3 | Existing | Gravel utility access road | Temp. | 20 | 25 | D, F | 1, 2 |
| TAR-95 | 149.2 | 1,235 | 0.7 | Existing | Unimproved two-track/field road | Temp. | 15 | 25 | B, E, F, H | 1 |

APPENDIX E (cont'd)

Temporary and Permanent Access Roads Associated with the Midcontinent Supply Header Interstate Pipeline Project

| Facility/County/ Road ID | Milepost | Length (feet) | Acres | New or Existing | Existing Road Type | Perm./ Temp. | Approx. Existing Width (feet) | Construction Width (feet) | Reason for Use [a] | Proposed Improve- ments [b] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Carter/Garvin** | | | | | | | | | | |
| TAR-66C | VE10.7 | 2,357 | 1.4 | Existing | Gravel oil and gas lease road | Temp. | 20 | 25 | D, F | 1, 2 |
| Sub-Total | | 12,010 | 6.9 | | | | | | | |
| **FACILITIES** | | | | | | | | | | |
| **BENNINGTON COMPRESSOR STATION** | | | | | | | | | | |
| **Bryan** | | | | | | | | | | |
| PAR-66C | 198.5 | 140 | 0.1 | New | Open land | Perm. | 0 | 25 | G | 1, 4 |
| **BENNINGTON METER STATION** | | | | | | | | | | |
| **Bryan** | | | | | | | | | | |
| PAR-66B | 199.6 | 12 | <0.1 | New | Open land | Perm. | 0 | 25 | G | 1, 4 |
| **CALUMET COMPRESSOR STATION** | | | | | | | | | | |
| **Canadian** | | | | | | | | | | |
| PAR-14 | 17.5 | 21 | <0.1 | New | Open land | Perm. | 0 | 20 | G | 1, 4 |
| PAR-15 | 17.5 | 12 | <0.1 | New | Open land | Perm. | 0 | 20 | G | 1, 4 |
| **CANA METER STATION** | | | | | | | | | | |
| **Canadian** | | | | | | | | | | |
| PAR-2A | TP0.0 | 558 | 0.3 | Existing | Existing gas facility road | Perm. | 15 | 20 | G | 1, 4 |
| **CANADIAN VALLEY METER STATION** | | | | | | | | | | |
| **Canadian** | | | | | | | | | | |
| PAR-2 | 10.7 | 68 | <0.1 | New | Open land | Perm. | 0 | 20 | G | 1, 4 |
| **CHISHOLM METER STATION** | | | | | | | | | | |
| **Kingfisher** | | | | | | | | | | |
| PAR-1 | CH0.0 | 70 | <0.1 | New | Open land | Perm. | 0 | 20 | G | 1, 4 |
| **GRADY METER STATION** | | | | | | | | | | |
| **Garvin** | | | | | | | | | | |
| PAR-47 | 79.1 | 4,307 | 2.5 | Existing | Gravel oil and gas lease road | Perm. | 15 | 25 | E, F, G, H | 1 |
| PAR-47 | | 894 | 0.5 | New | Open land | Perm. | 0 | 25 | E, F, G, H | 1 |
| **IRON HORSE METER STATION** | | | | | | | | | | |
| **Grady** | | | | | | | | | | |
| PAR-22A | 47.5 | 360 | 0.2 | New | Agriculture | Perm. | 0 | 20 | E, F, G, H | 1, 4 |
| **NGPL-801 METER STATION** | | | | | | | | | | |
| **Carter** | | | | | | | | | | |
| PAR-66A | 119.2 | 8 | <0.1 | New | Open land | Perm. | 0 | 25 | G | 1, 4 |

## APPENDIX E (cont'd)

### Temporary and Permanent Access Roads Associated with the Midcontinent Supply Header Interstate Pipeline Project

| Facility/County/Road ID | Milepost | Length (feet) | Acres | New or Existing | Existing Road Type | Perm./Temp. | Approx. Existing Width (feet) | Construction Width (feet) | Reason for Use [a] | Proposed Improvements [b] |
|---|---|---|---|---|---|---|---|---|---|---|
| **MLV-1200-4** | | | | | | | | | | |
| Johnston | | | | | | | | | | |
| PAR-98A | 150.3 | 1,734 | 0.8 | Existing | Unimproved two-track/field road | Perm. | 15 | 20 | E, F, G | 1, 4 |
| **MLV-1200-5** | | | | | | | | | | |
| Bryan | | | | | | | | | | |
| PAR-100A | 175.1 | 125 | 0.1 | New | Open land | Perm. | 0 | 20 | E, F, G | 4 |
| **MLV-1200-6** | | | | | | | | | | |
| Bryan | | | | | | | | | | |
| PAR-101A | 183.5 | 169 | 0.1 | New | Open land | Perm. | 0 | 20 | E, F, G | 4 |
| **MLV-1100-5** | | | | | | | | | | |
| Stephens | | | | | | | | | | |
| PAR-55A | 86.7 | 288 | 0.4 | Existing | Private gravel road | Perm. | 25 | 25 | E, F, G | 1 |
| Sub-Total | | 11,657 | 6.5 | | | | | | | |
| **YUKON CONTRACTOR YARD** | | | | | | | | | | |
| Canadian | | | | | | | | | | |
| TAR-13A | about 15 miles east of MP 17 | 1,512 | 1.1 | Existing | Agriculture | Temp. | 40 | 30 | E, F | 1, 4 |
| **TOTAL** | | 191,483 | 111.4 | | | | | | | |

[a] Reason for Use:

A    To access pipeline right of way where stream crossings have not been established.
B    To access pipeline right of way where access to the pipeline at road crossings is not possible.
C    To access pipeline right of way where access to the pipeline at railroad crossings is not possible.
D    Temporary access by heavy equipment and stringing trucks until access along the pipeline right of way is established.
E    Access by heavy equipment for duration of the project.
F    Inspector and trade light weight vehicle access (e.g., cars, pickups, welding rigs, HDD mud trucks).
G    Permanent access (AR-1.1 to Okarche and Mark West Meter Station; PAR-14 and -15 to Calumet Compressor Station; PAR-44 to permanent ROW; AR-47 to Grady Meter Station; PAR-88, 68A, 68C, 68D to Tatums Compressor Stations).
H    Intermediate access to long right-of-way sections.

[b] Proposed Improvements:

1    Dress existing road surfaces with gravel if required.
2    Install construction mats if required.
3    Grade and gravel new temporary roads and/or use construction mats.   Restore after construction.
4    Grade and gravel new permanent roads, install culverts where required.

**APPENDIX F**

**HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN**

20180621-3006 FERC PDF (Unofficial) 06/21/2018



**Midship Pipeline Company, LLC**
**Midship Project**

**Resource Report 2 – Water Resources Appendix 2D -**

**Horizontal Directional Drill Procedures and Mud Monitoring Plan Docket No. CP17-458-000**

**April 2018**

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

| 13.2 | WETLAND AREAS | 12 |
|---|---|---|
| 13.3 | IN-STREAM | 12 |
| 13.4 | CONTAINMENT | 13 |
| 13.5 | CLEAN-UP BY THE CONTRACTOR | 13 |
| 14.0 | ALTERNATIVE HDD SITE SELECTION | 14 |
| 15.0 | SITE-SPECIFIC DISCUSSION | 14 |
| 15.1 | NORTH CANADIAN RIVER (MAINLINE MP 7.7) | 15 |
| 15.2 | INTERSTATE 40 (I-40) (MAINLINE MP 15.7) | 15 |
| 15.3 | CANADIAN RIVER (MAINLINE MP 28.4) | 16 |
| 15.4 | OKLAHOMA KANSAS TEXAS RAILROAD (OKT RR) (MAINLINE MP 36.9) | 16 |
| 15.5 | WASHITA RIVER #1 (MAINLINE MP 65.0) | 16 |
| 15.6 | WILDHORSE CREEK (MAINLINE MP 100.5) | 17 |
| 15.7 | HENRY HOUSE CREEK (MAINLINE MP 120.2) | 17 |
| 15.8 | WASHITA RIVER #2 (MAINLINE MP 135.9) | 17 |
| 15.9 | ROCK CREEK (MAINLINE MP 151.7) | 18 |
| 15.10 | PENNINGTON CREEK (MAINLINE MP 154.1) | 18 |
| 15.11 | BLUE RIVER (MAINLINE MP 174.0) | 18 |
| 15.12 | WILDHORSE CREEK TRIBUTARY/WETLAND (VELMA LATERAL MP VE9.5) | 19 |
| 15.13 | STATE HIGHWAY 76 (HWY 76) (VELMA LATERAL MP VE11.5) | 19 |

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

sufficiently to accommodate the pipeline to be installed. The pipeline may or may not be installed concurrently with the hole enlargement, depending upon the final diameter of the enlarged hole and the soil conditions encountered.

The Contractor will provide the necessary labor, tools, materials and equipment to successfully complete the installation of directionally drilled piping as specified for this Project, within the guidelines set forth herein, and to the alignment, grades and specifications shown on the design drawings.

The Contractor will be responsible for the final constructed product, and for furnishing the qualified labor and supervision, and the equipment and supplies necessary for this method of construction.

HDD techniques are used to create or direct a borehole along a pre-determined path to a specified target location. This involves the use of mechanical and hydraulic deviation equipment to change the boring course and uses instrumentation to monitor the location and orientation of the boring head assembly along the pre-determined course.

Equipment, provided by the Contractor, will include drill bits, mechanical cutters, and/or mud motors along with several small diameter fluid jets to assist in fracturing the rock and soil formations, cooling the drill bits, and displacing the cuttings back to the surface as drill advances towards the target.

Steering will be accomplished by the installation of an offset section of drill stem or "bent sub" that causes the cutterhead to turn eccentrically about its centerline when it is rotating. When steering adjustments are required, the cutterhead-offset section is rotated toward the desired direction of travel and the drill stem is advanced forward without rotation.

**3.0    PROTECTION OF UNDERGROUND FACILITIES**

The Contractor will undertake the following steps prior to commencing drilling operations:

- Contractor will contact the appropriate federal, state, county and local agencies as directed by permits at least five (5) working days prior to commencing each HDD drilling operation.
- Contractor will contact the local "One-Call" center (or 811) a minimum of two (2) working days before commencing each HDD drilling operation to have all utilities in the area located and marked.
- When requested by the Company, Project Inspectors, or owner of a foreign utility, the Contractor will expose the foreign utility if the HDD will cross within 10 feet of the foreign utility. The foreign utility must be exposed or affirmatively located in situations where the HDD is running parallel and within 10 feet of a foreign utility.

**4.0    INSTRUMENTATION**

The Contractor will at all times provide and maintain instrumentation which will accurately locate the pilot hole alignment and depth, measure the drill string axial and torsional loads. The Contractor will also monitor mud volumes to determine if mud loss is occurring.

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

- o  Proximity to HDD
- o  Other information provided
- Various general construction related notes
  - o  For example, the Contractor will confer with utility owners after the "One Call" contacts have been made to verify the information or changes related to known or any unknown utilities. The Contractor will work with the Company or its' engineering representative to alter HDD design if necessary to avoid foreign utilities if changes are required.
  - o  For example, the Contractor will pothole or excavate, under the direction of the foreign utility owners, any utility that is close enough in location and/or depth that may be impacted by the drilling operations.

## 6.0   JOB CONDITIONS

If necessary, the Contractor will prepare temporary all weather vehicle access to the HDD Entry and Exit sites. They will also provide a level, hard standing work area for equipment ingress and egress and for the drilling operation area. The work area prepared may generally include the following items based on location.

## 6.1   ENTRY (RIG SIDE)

- A rectangular area will be prepared approximately 200 feet long by approximately 150 feet wide. Actual size will be based on each location.
- Access will be by approved access roads and/or along the pipeline working right-of-way.
- The ground conditions around the HDD work area may utilize wooden construction or similar mats if necessary.
- A small drill pit will be excavated around the drill hole to temporarily contain the drilling mud and cutting returns until it is pumped to the mud cleaning equipment (see additional equipment below).

## 6.2   DEAD MAN

The Dead Man (an anchor for the drill rig) comes with the rig. It is usually about 1 foot deep x 22 feet long x 5 feet wide and is the primary anchorage device for the operation. The excavation for the Dead Man must be accurate and the top of the Dead Man must be flush with the ground. If additional anchorage is needed, the mud tanks can be connected to the rear of the rig or anchor piles will be driven to provide adequate stability. The anchorage must be rigid and must not pivot.

## 6.3   EXIT (PIPE SIDE)

The exit side setup will be similar in size and setup as the entry side except that this side will normally not have a drilling rig.

This is the side where the pipeline will be welded up into long sections to be pulled in after the hole has been drilled and reamed to proper size. Equipment may include the following: welding equipment, pipe

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

## 9.0   HOURS OF OPERATION

Generally, HDD operating hours are expected to be during daylight hours, working 10 to 12 hours per day on a 6-day work schedule. When the pipe string is being pulled in, operating hours are normally continuous around the clock until the pipe is completely pulled in.

Where continuous hours of operations are required, the Company will work with homeowners in the vicinity of the drilling operations who may be disturbed by the work to come up with a workable situation to alleviate the landowner's concerns.

## 10.0   EXECUTION OF THE HDD

### 10.1   HDD GUIDANCE

Traditionally a Magnetic Guidance System ("MGS") will be setup and operated by drilling personnel experienced with the system. The system uses parallel wires and other electronic transmission and receiving equipment that can accurately detect the depth and location of the drilling head as it progresses along the proposed drill path. As the drilling progresses, the Contractor can adjust the direction of the drill path based on the information received from the MGS. The direction is adjusted by orienting the bent sub in the direction that the adjustment is needed. Directional readings are made and corrected with each addition of a new length of drill pipe, which is generally about 30 feet long; however, directional reading may be made more often.

The layout of the Tru-Tracker wires, or control wires, requires a "line of sight" during the initial survey and layout of the drill. The distance between the Tru-Tracker wires (which are laid on the surface) should be approximately the same distance in width as the depth of the drill at any particular point. For example, if the depth of the HDD is 60 feet deep, the wires should be spaced about 60 feet apart. Tru-Tracker wires should be equidistant from the drilling centerline when viewed along the alignment (plan view). The Tru-Tracker wires do not have to be continuous (i.e., when a river has to be crossed).

The drilling accuracy is directly related to the layout of the Tru-Tracker wires, and experience of the Contractor to read the location of the drill. Depending on the HDD location and depth, the Contractor may need to use other tracking methods such as gyroscopic equipment. As part of the plan, the Contractor will identify the method of tracking they expect to use for approval.

### 10.2   DIRECTIONAL DRILLING OPERATION

A complete Directional Drilling Rig may consist of the following major components provided by the Contractor:

- Rigs with sufficient capacity for HDD installations will be used. Pull force capacities often range up to 1,000,000 pounds of capacity with over 80,000 ft.-lbs. of torque, as required
- Rig power unit

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

### 10.2.2  Reaming

Once the drill bits exit at the prescribed location, the downhole assembly (drill bit, steering tool, etc.) is detached and a series of reamers are installed and pullback along the pilot hole until the hole size is larger enough to pull the pipe in. Typically for a 36-inch-diameter pipeline, there will be a 24-inch diameter for the first reaming pass, followed by a 36-inch and 48-inch diameter second and third reaming pass. The Contractor will then run a 36-inch barrel through the hole to ensure a clean bore hole.

During the reaming process, bentonite slurry is pumped under high pressure through the drill string to the reamer.

Reaming operations will be conducted at the discretion of the Contractor to ensure that the hole is sufficient to accommodate the pull section.

Reaming operation diameters are typically limited to 1.5 times the service pipe diameter; however, to avoid damage to the line pipe during installation due to design factors (i.e., soil conditions, project length and/or alignment, soil strata, etc.) the Contractor reserves the right to exceed the 1.5 factor.

When the reaming operation of the hole is completed, a "swab" or "barrel reamer" is pulled through the hole. Drilling mud is pumped through the drill string to the reamer as it is pulled along the drill path. This ensures the hole is prepared for the carrier pipe pullback.

Once the Drill Superintendent is satisfied that the hole is clear of obstructions, and conditioned, and is ready for the pullback operation to begin, the pulling head which has been attached to the pipe to be pulled in, is then connected to the drill string by a swivel, and the pulling operations is started. The swivel prevents the carrier pipe from rotating in the hole during the pullback.

### 10.3  TESTING, INSPECTION, STRESS LOADS, BUOYANCY, AND POST PULLBACK

### 10.3.1  Testing and Inspection

Prior to pulling the pipe in, the pipeline will be welded into long pipe strings. All welds will be visually inspected and non-destructively tested. The weld joints will then be coated with a corrosion protective coating and an additional abrasive resistant coating to protect the coating from abrasions as the pipe is pulled in. Prior to pullback, the pipe strings will be hydrostatically tested to a pressure of 95 to 100 percent of the pipe's specific minimum yield strength ("SMYS") for a period of not less than 4 hours. The entire length of the pipeline coating will also be inspected to locate any defects in the coating. Repairs will be made, as necessary.

### 10.3.2  Buoyancy

To reduce friction at the crown of the drilled hole due to the pipe rubbing along the top of the drill hole and the positive buoyancy of the carrier pipe in the bentonite slurry, the Contractor may use a PVC or HDPE pipe inserted in the carrier pipe to inject water into the pipe to counteract the positive buoyancy of the pipe.

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

The "Formation Pressure Limiting Pressures" for each HDD, based on depth and soil composition, will be established with a safety factor of 1.5 of the pressures calculated by the Geotechnical Contractor and provided in the tables generated in the Geotechnical Report.

### 10.4.2  Water

Unless the Company has obtained permits to allow for the uptake of water from local waterbodies, the Contractor will supply water from a water hydrant or other approved water source. Non-potable water may need to be tested and/or treated prior to use in a hydrostatic test.

### 10.4.3  Re-Circulation

Recycled drilling fluid systems will incorporate linear motion shakers to adequately remove solids from the drilling fluids, before they are recycled in the drilling process. The Contractor may provide other drilling fluid handling equipment, as it deems necessary to properly manage the drilling fluids and to minimize drilling related wastes.

The Contractor will provide vacuum truck(s) and/or Frac tanks that have sufficient capacity to collect and transfer drilling fluids from the exit pit to the drilling fluid system, located at the drill entry, or to a disposal site.

### 10.4.4  Disposal

Disposal of excess drilling fluids will be conducted in compliance with all environmental regulations, right-of-way, workspace agreements and permit requirements. Drilling fluid disposal procedures, including identification of disposal sites, will be submitted to the Company for approval prior to commencing work.

Used drilling muds may be managed several ways: (1) it may be recycled for use at subsequent drill sites, (2) it may be beneficially used onsite for soil amendments, in accordance with any applicable state regulations, (3) it may be provided to a third party to be beneficially reused as fill or a soil amendment to agricultural fields, or (4) it may be disposed of at a commercial disposal site authorized for management of such wastes. Consideration has been given to beneficial use of drilling muds, where practical, to minimize the negative impacts associated with disposal of a potentially useful material. An inadvertent release plan for HDD crossings will be provided prior to construction.

### 11.0   MONITORING FOR AND CONTROLLING INADVERTENT RETURNS

The Contractor will employ best efforts to maintain full annular circulation of drilling fluids in order to reduce the chance of inadvertent return of mud to the surface in locations other than at the entry and exit holes of the HDD.

Control of drilling fluid returns at locations other than the entry and exit points will use the following methods:

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

- On-site observation of the crossing area will be conducted during active drilling with mud circulation.
- Construction personnel will be briefed on what to watch for and will be made aware of the importance of timely detection and response to any release of drilling mud.
- Construction personnel will have appropriate, communication equipment (e.g., radio, cell phones) available at all times during installation of the directionally drilled crossing.
- The Drill Superintendent will have the authority to order installation of containment structures, if needed, and to require additional response measures if deemed appropriate.
- The Environmental Inspector and/or Regulatory Agency's monitor will have the authority to suspend drilling operations until Contractor has brought the release under control and/or require the Contractor to take other actions to minimize and cleanup the release.

## 13.0    RESPONSE TO INADVERTENT RETURNS

In the event an inadvertent drilling mud return is observed during the crossing, the return will be assessed to determine the amount of drilling mud being released and potential for the release to reach waterbodies or wetlands. Generally, releases will be handled as follows depending on location; however, site specific actions may be different if directed by the Environmental Inspector and/or by a Regulatory Agency's monitor.

## 13.1    UPLAND AREAS

Evaluate the release to determine if containment structures are warranted and can effectively contain the release. Deploy appropriate containment measures to contain and recover drilling mud as feasible.

Remove excess mud at a rate sufficient to prevent an uncontrolled spreading of drilling fluid beyond the containment area. Suspend drilling if the mud release cannot be controlled until appropriate containment is in place.

## 13.2    WETLAND AREAS

In the event of a mud release in a wetland area, the Contractor will immediately notify the Company's Environmental Inspector who will make notification to appropriate environmental regulatory agencies.

The Contractor will initiate immediate suspension of drilling until appropriate evaluation and containment measures are completed.

## 13.3    IN-STREAM

In the event of a mud release in a stream, the Contractor will contain the released drilling mud to prevent solids propagation. The Contractor will immediately suspend the drilling operation if the released volume is determined to pose a threat to human health and safety or the environment. The Contractor then will document the release and immediately notify the Company's Environmental Inspector, who will make notification to appropriate environmental regulatory agencies. If drilling has been stopped, it will not

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

- Potential for secondary impact from the clean-up process is to be regularly evaluated and clean-up activities terminated if physical damage to the site is deemed to exceed the benefits of removal activities.
- In general, no clean-up measures will be initiated for in-stream releases. If site-specific conditions are such that containment and clean-up may be feasible and beneficial, fresh water washes or other low-impact steps may be employed without undue disturbance to the stream banks and bed.

Final clean-up of the drill site will return the area as close as practical to pre-drill conditions. Additional clean-up requirements may be stipulated by permit or ROW agreement.

## 14.0   ALTERNATIVE HDD SITE SELECTION

In the event an HDD cannot be completed at the proposed location, an alternate crossing location will be analyzed. The site conditions of the proposed alternate HDD locations will take into account, including geotechnical conditions, topography, condition of riparian area, water quality, potential threatened and endangered species, within and downstream of the bore area. Appropriate approvals from necessary regulatory agencies will be obtained. Any proposed alternate HDD location will be submitted to FERC with the analysis of the proposed site.

## 15.0   SITE-SPECIFIC DISCUSSION

Site-specific construction diagrams and a typical HDD drawing can be found in Appendix 1C and Appendix 1E of Resource Report 1, respectively. Table 1 describes planned activities deemed necessary between the entry and exit points of the proposed HDDs.

| HDD No. | MP | Feature | Type of Clearing Proposed[a] | Notes |
|---|---|---|---|---|
| Table 1. Planned Activities between the Entry and Exit Points of the HDDs | | | | |
| 1 | 7.7 | North Canadian River | Hand-cleared footpath for guide wire on both sides; additional hand clearing of wider path on the entry (south) side to access water source. | Limited number of trees (approximately 50 feet linear) on south (entry) side to be hand cleared to 10-foot width to allow rubber-tired vehicles to carry hoses, pumps, etc. |
| 2 | 15.7 | I-40 | Hand-cleared footpath for guide wire on north side. | South side is open. |
| 3 | 28.4 | Canadian River | Hand-cleared footpath for guide wire on both sides. | Not a water source |
| 4 | 36.9 | Railroad | No clearing needed, except possibly for brush immediately adjacent to the railroad. | Both sides are open. |
| 5 | 65.0 | Washita River | Hand-cleared footpath for guide wire on both sides. Minimal hand clearing, if any, in thin tree line on north side. | Appears open to bank on north (entry) side for rubber-tired vehicle access to carry hoses, pumps, etc. to water source. |
| 6 | 100.5 | Wildhorse Creek | Hand-cleared footpath for guide wire on both sides. | Both sides are relatively open; appears open to bank on south (entry) side for rubber-tired vehicle access to carry hoses, pumps, etc. to water source. |
| 7 | 120.2 | Henry House Creek | Minimal hand clearing, if any, on both sides for guide wires. | Both sides are open; appears open to bank on west (entry) side for rubber-tired vehicle access to carry hoses, pumps, etc. |

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

side if an inadvertent release of drilling fluids occurs (Section 13.0).

All areas impacted by the I-40 HDD will be allowed to return to their previous conditions after the HDD has been completed. No false ROW will be required for this HDD.

### 15.3    CANADIAN RIVER (MAINLINE MP 28.4)

At the Canadian River HDD, hand clearing will be used between the entry and exit points, where clearing is necessary, to create a narrow path for guide wires on both sides of the river (Table 1). The Canadian River is not a water source for the Project, so no additional access is planned. However, additional hand clearing could be requested in the field if an inadvertent release of drilling fluids occurs and access for rubber-tired containment and clean-up equipment is needed (Section 13.0).

The space between the HDD entry and exit points at the Canadian River includes mostly thinly forested areas in uplands adjacent to the river, but also small areas under active cultivation or developed for pasture (specifically at the entry and exit points). All of these areas will be allowed to return to their previous conditions after the HDD has been completed. No false ROW will be required for this HDD.

### 15.4    OKLAHOMA KANSAS TEXAS RAILROAD (OKT RR) (MAINLINE MP 36.9)

At the OKT RR HDD, no clearing is anticipated to be needed for the guide wires, except possibly for limited removal of brush immediately adjacent to and on both sides of the railroad (Table 1). Additional hand clearing could be requested in the field if an inadvertent release of drilling fluids occurs, and access for rubber-tired containment and clean-up equipment is needed (Section 13.0).

The space between the HDD entry and exit points at the railroad crossing primarily includes areas under active cultivation and developed for pasture. Narrow strips (<100 feet on each side) of brush and sparsely distributed trees run parallel and adjacent to the rail bed. All of these areas will be allowed to return to their previous conditions after the HDD has been completed. No false ROW will be required for this HDD.

### 15.5    WASHITA RIVER #1 (MAINLINE MP 65.0)

At the Washita River #1 HDD, hand clearing will be used between the entry and exit points, where clearing is necessary, to create a narrow path for guide wires on both sides of the river, as necessary (Table 1). The area from the entry point to the river (north side) already is relatively open for this purpose and for access for rubber-tired vehicles needed to set pumps and run hoses for hydrostatic testing and drilling mud water. Additional hand clearing could be requested in the field, particularly on the exit side, if an inadvertent release of drilling fluids occurs, and access for rubber-tired containment and clean-up equipment is needed (Section 13.0).

The space between the HDD entry and exit points at the Washita River includes areas under active cultivation, pasture, and forest in uplands along the southern river bank. All of these areas will be allowed to return to their previous conditions after the HDD has been completed. No false ROW will be required

*HORIZONTAL DIRECTIONAL DRILL PROCEDURES AND MUD MONITORING PLAN*
*MIDSHIP PROJECT*

**15.9   ROCK CREEK (MAINLINE MP 151.7)**

At the Rock Creek HDD, hand clearing will be used between the entry and exit points, where clearing is necessary, to create a narrow path for guide wires on both sides of the creek, as necessary (Table 1). In addition to the hand clearing for guide wires, additional hand clearing may be required on the east side (entry side) for use by rubber-tired vehicles in assisting with accessing water for hydrostatic testing and drilling mud water. This additional hand-cleared access also will serve as a contingency for moving rubber-tired containment and cleanup equipment into the area if an inadvertent release of drilling fluids occurs (Section 13.0). Alternatively, for access to the water source, Midship will attempt to acquire permission to use the existing co-located ROW.

The space between the HDD entry and exit points at Rock Creek is primarily forested land on the east side of the creek and sparsely forested pasture on the west side, all adjacent to an existing ROW. These areas on both sides of the creek will be allowed to return to their previous conditions after the HDD has been completed. False ROW in cleared or sparsely forested uplands will be required on the west (exit) side of this HDD.

**15.10   PENNINGTON CREEK (MAINLINE MP 154.1)**

At the Pennington Creek HDD, hand clearing will be used between the entry and exit points, where clearing is necessary, to create a narrow path for guide wires on both sides of the creek (Table 1). Pennington Creek is not a water source for the Project, so no additional access is planned. However, additional hand clearing could be requested in the field if an inadvertent release of drilling fluids occurs and access for rubber-tired containment and clean-up equipment is needed (Section 13.0).

The space between the HDD entry and exit points at Pennington Creek includes open land on the west side of the creek, with a few scattered, isolated trees in uplands. False ROW will be required for this HDD on the west (exit) side of the creek. The false ROW will span an intermittent stream near MP 153.6 and require removal of an adjacent small stand of trees. The east side of Pennington Creek is mostly open with scattered, isolated trees nearer the creek that likely can be avoided. A somewhat denser stand of trees in an upland occurs farther to the east where the drill equipment will be staged.

The cleared areas on both sides of the creek will be allowed to return to their previous conditions after the HDD has been completed.

**15.11   BLUE RIVER (MAINLINE MP 174.0)**

At the Blue River HDD, hand clearing will be used between the entry and exit points, where clearing is necessary, to create a narrow path for guide wires on both sides of the river (Table 1). The Blue River is not a water source for the Project, so no additional access is planned. However, additional hand clearing could be requested in the field if an inadvertent release of drilling fluids occurs and access for rubber-tired containment and clean-up equipment is needed (Section 13.0).

The space between the HDD entry and exit points at the Blue River crossing is primarily upland forested

**APPENDIX G**

**ROAD AND RAILROAD CROSSINGS ASSOCIATED WITH THE
MIDCONTINENT SUPPLY HEADER INTERSTATE PIPELINE PROJECT**

| APPENDIX G | | | | |
|---|---|---|---|---|
| Road and Railroad Crossings Associated with the Midcontinent Supply Header Interstate Pipeline Project | | | | |
| Facility/County/Roadway or Railroad Name | Milepost | Type | Jurisdiction | Crossing Method |
| **MAINLINE** | | | | |
| Canadian | | | | |
| Dirt road | 0.2 | Dirt | Lease | Open cut |
| 248th Street NW | 0.5 | Asphalt | Local/county | Conventional bore |
| 234th Street NW | 1.6 | Gravel | Local/county | Open cut |
| 220th Street NW | 2.8 | Gravel | Local/county | Open cut |
| 206th Street NW | 3.8 | Gravel | Local/county | Open cut |
| Road | 4.3 | Gravel | Lease | Open cut |
| 192nd Street NW | 4.8 | Gravel | Local/county | Open cut |
| Edmond Road NW | 5.9 | Asphalt | Local/county | Conventional bore |
| N Calumet Road | 6.0 | Asphalt | Local/county | Conventional bore |
| 164th Street NW | 6.9 | Gravel | Local/county | Open cut |
| 150th Street NW | 8.1 | Gravel | Local/county | Open cut |
| Memorial Road | 9.2 | Gravel | Local/county | Open cut |
| AT&L Railroad | 9.3 | Railroad | Federal | Conventional bore |
| U.S. Highway 270 | 9.3 | Asphalt | Federal | Conventional bore |
| N Red Rock Road | 9.7 | Gravel | Local/county | Open cut |
| 122nd Street NW | 10.2 | Asphalt | Local/county | Conventional bore |
| Road | 10.6 | Gravel | Farm road | Open cut |
| N Red Rock Road | 11.2 | Gravel | Local/county | Open cut |
| Darlington Road NW | 11.4 | Gravel | Local/county | Open cut |
| Britton Road NW | 12.5 | Gravel | Local/county | Open cut |
| U.S. Highway 270 | 13.7 | Asphalt | State / federal | Conventional bore |
| Jones Road NW | 13.9 | Gravel | Local/county | Open cut |
| State Highway 66 | 15.1 | Concrete | Local/county | Conventional bore |
| I-40/U.S. Highway 270 (WBL) | 15.7 | Asphalt | Federal | HDD |
| I-40/U.S. Highway 270 (EBL) | 15.7 | Asphalt | Federal | HDD |
| Elm Street W | 16.1 | Gravel | Local/county | Open cut |
| 27th Street SW (Smith Road W) | 17.5 | Gravel | Local/county | Open cut |
| S Courtney Road | 19.3 | Gravel | Local/county | Open cut |
| Reuter Road W | 20.0 | Gravel | Local/county | Open cut |
| S. Heaston Road | 20.7 | Asphalt | Local/county | Conventional bore |
| Reno Road W | 21.3 | Asphalt | Local/county | Conventional bore |
| 15th Street SW | 22.5 | Gravel | Local/county | Open cut |
| S Fort Reno Road | 22.7 | Gravel | Local/county | Open cut |
| 29th Street SW | 23.9 | Gravel | Local/county | Open cut |
| S Brandley Road | 24.2 | Gravel | Local/county | Open cut |
| 44th Street SW | 25.1 | Gravel | Local/county | Open cut |
| S Chiles Road | 26.1 | Gravel | Local/county | Open cut |
| 59th Street SW | 26.3 | Gravel | Local/county | Open cut |
| SW 74th Street | 27.3 | Gravel | Local/county | Open cut |
| Grady | | | | |
| County Road 1140 | 29.3 | Gravel | Local/county | Open cut |
| County Road 1150 | 30.5 | Gravel | Local/county | Open cut |
| N 2800 Road | 30.6 | Gravel | Local/county | Open cut |
| State Highway 37/152 | 31.7 | Asphalt | State | Conventional bore |
| Road | 32.5 | Gravel | Farm road | Open cut |

20180621-3006 FERC PDF (Unofficial) 06/21/2018

| APPENDIX G (cont'd) | | | | |
|---|---|---|---|---|
| Road and Railroad Crossings Associated with the Midcontinent Supply Header Interstate Pipeline Project | | | | |
| Facility/County/Roadway or Railroad Name | Milepost | Type | Jurisdiction | Crossing Method |
| E 1440 Road (River Road) | 64.6 | Asphalt | Local/county | Conventional bore |
| Road | 65.9 | Dirt | Farm road | Open cut |
| Old Bradley Highway | 66.2 | Asphalt | Local/county | Conventional bore |
| Road | 66.6 | Gravel | Lease | Open cut |
| Road | 66.7 | Gravel | Lease | Open cut |
| State Highway 19 | 67.3 | Asphalt | State | Conventional bore |
| Road (Rock) | 68.3 | Gravel | Lease | Open cut |
| Road (Rock) | 68.5 | Gravel | Lease | Open cut |
| Road | 68.9 | Dirt | Lease | Open cut |
| Road | 69.1 | Gravel | Lease | Open cut |
| Road | 69.5 | Dirt | Lease | Open cut |
| Road (Rock) | 69.6 | Gravel | Lease | Open cut |
| Road (Rock) | 69.7 | Gravel | Lease | Open cut |
| Road (Rock) | 69.7 | Gravel | Lease | Open cut |
| Road (Rock) | 69.8 | Gravel | Lease | Open cut |
| Road (Rock) | 70.2 | Gravel | Lease | Open cut |
| Road | 70.6 | Grass | Farm road | Open cut |
| Road | 71.1 | Dirt | Farm road | Open cut |
| Road | 71.7 | Dirt | Farm road | Open cut |
| E 1510 Road | 72.2 | Gravel | Local/county | Open cut |
| E 1520 Road | 73.3 | Asphalt | Local/county | Conventional bore |
| Road | 73.4 | Dirt | Farm road | Open cut |
| N 2970 Road | 74.0 | Caliche | Local/county | Open cut |
| Road | 74.3 | Gravel | Farm road | Open cut |
| Road | 75.4 | Caliche | Lease | Open cut |
| Road | 76.0 | Grass | Farm road | Open cut |
| Road | 76.3 | Grass | Farm road | Open cut |
| Road | 76.5 | Grass | Farm road | Open cut |
| Road | 76.7 | Gravel | Lease | Open cut |
| Road | 76.8 | Gravel | Lease | Open cut |
| E 1550 Road | 77.3 | Asphalt | Local/county | Conventional bore |
| Road | 77.9 | Gravel | Lease | Open cut |
| Garvin | | | | |
| Road | 79.0 | Gravel | Lease | Open cut |
| Road | 80.2 | Gravel | Lease | Open cut |
| N 3000 Road | 80.3 | Gravel | Local/county | Open cut |
| Road | 80.6 | Gravel | Farm road | Open cut |
| Road | 81.1 | Gravel | Farm road | Open cut |
| E 1578 Road | 81.1 | Gravel | Local/county | Open cut |
| E 1590 Road | 82.4 | Asphalt | Local/county | Conventional bore |
| N 3010 Road | 82.9 | Gravel | Local/county | Open cut |
| Road | 83.0 | Gravel | Farm road | Open cut |
| Road | 83.1 | Gravel | Lease | Open cut |
| Road | 83.7 | Gravel | Farm road | Open cut |
| Road | 84.5 | Gravel | Lease | Open cut |
| Road | 84.8 | Grass | Farm road | Open cut |

| APPENDIX G (cont'd) | | | | |
|---|---|---|---|---|
| Road and Railroad Crossings Associated with the Midcontinent Supply Header Interstate Pipeline Project | | | | |
| Facility/County/Roadway or Railroad Name | Milepost | Type | Jurisdiction | Crossing Method |
| N 3120 Road (Quinton Road) | 103.3 | Asphalt | Local/county | Conventional bore |
| Road | 103.4 | Gravel | Lease | Open cut |
| Road | 103.4 | Gravel | Lease | Open cut |
| Road | 103.7 | Gravel | Lease | Open cut |
| Road | 103.8 | Gravel | Lease | Open cut |
| Cargo Road | 104.3 | Gravel | Local/county | Open cut |
| Deacon Road | 105.0 | Gravel | Local/county | Open cut |
| Van Kirt Road | 105.5 | Asphalt | Local/county | Conventional bore |
| Road | 105.7 | Asphalt | Farm road | Open cut |
| Road | 106.2 | Gravel | Farm road | Open cut |
| Poolville Road | 106.7 | Asphalt | Local/county | Conventional bore |
| Sierra Hill Road | 107.6 | Gravel | Local/county | Open cut |
| Road | 110.2 | Gravel | Farm road | Open cut |
| Road | 110.9 | Gravel | Farm road | Open cut |
| Road | 111.9 | Gravel | Farm road | Open cut |
| Road | 112.3 | Gravel | Lease | Open cut |
| Road | 113.2 | Asphalt | Lease | Open cut |
| Road | 113.6 | Gravel | Lease | Open cut |
| Road | 113.7 | Gravel | Farm road | Open cut |
| Road | 114.4 | Gravel | Farm road | Open cut |
| Woodford Road | 117.1 | Asphalt | Local/county | Conventional bore |
| Eagle Heights Road | 118.1 | Gravel | Local/county | Open cut |
| State Highway 53 | 118.5 | Gravel | State | Conventional bore |
| Peach Tree Road | 119.2 | Asphalt | Local/county | Conventional bore |
| Road | 119.4 | Gravel | Farm road | Open cut |
| Road | 119.7 | Gravel | Private | Open cut |
| Deese Road | 121.2 | Asphalt | Local/county | Conventional bore |
| Horse Apple Road | 122.3 | Asphalt | Local/county | Conventional bore |
| Hereford Road | 122.3 | Asphalt | Local/county | Conventional bore |
| Road | 124.1 | Gravel | Lease | Open cut |
| Road | 124.1 | Dirt | Farm road | Open cut |
| Road | 124.2 | Dirt | Farm road | Open cut |
| Road | 124.2 | Dirt | Farm road | Open cut |
| I-35/State Highway 53 (SBL) | 124.5 | Concrete | State | Conventional bore |
| I-35/State Highway 53 (NBL) | 124.5 | Concrete | State | Conventional bore |
| State Highway 53 | 125.0 | Asphalt | State | Conventional bore |
| Road | 125.1 | Gravel | Lease | Open cut |
| Road | 125.9 | Gravel | Lease | Open cut |
| U.S. Highway 77 (SBL) | 126.0 | Asphalt | Federal | Conventional bore |
| U.S. Highway 77 (NBL) | 126.0 | Asphalt | Federal | Conventional bore |
| Private Refinery Road | 128.1 | Asphalt | Local/county | Conventional bore |
| Road | 128.5 | Grass | Farm road | Open cut |
| Road | 128.8 | Grass | Farm road | Open cut |
| Dirt Road | 129.4 | Grass | TBD | Open cut |
| Happy Trails Road | 130.2 | Asphalt | Local/county | Conventional bore |
| Robin Road | 131.3 | Asphalt | Local/county | Conventional bore |
| Burlington Northern Santa Fe Railroad | 131.7 | Railroad | Private | Conventional bore |

| APPENDIX G (cont'd) | | | | |
|---|---|---|---|---|
| Road and Railroad Crossings Associated with the Midcontinent Supply Header Interstate Pipeline Project | | | | |
| Facility/County/Roadway or Railroad Name | Milepost | Type | Jurisdiction | Crossing Method |
| **Bryan** | | | | |
| N 3690 Road | 170.9 | Gravel | Local/county | Open cut |
| State Highway 22 | 171.6 | Asphalt | State | Conventional bore |
| N 3700 Road (Albert Pike Road) | 172.0 | Gravel | Local/county | Open cut |
| Ft McCulloch Road | 173.1 | Gravel | Local/county | Open cut |
| Road | 173.4 | Gravel | Farm road | Open cut |
| State Highway 48 | 175.1 | Asphalt | State | Conventional bore |
| E 1990 Road (Nalls Crossing Road) | 175.5 | Gravel | Local/county | Open cut |
| Field Road | 175.8 | Grass | Local/county | Open cut |
| E 2000 Road (Miller Road) | 178.1 | Gravel | Local/county | Open cut |
| N 3760 Road (Hat Powell Road) | 178.5 | Gravel | Local/county | Open cut |
| U.S. Highway 69/75 (SBL) | 179.4 | Asphalt | Federal | Conventional bore |
| U.S. Highway 69/75 (NBL) | 179.5 | Concrete | Federal | Conventional bore |
| Road | 180.3 | Grass | Farm road | Open cut |
| Old Highway 69 (Caddo Highway) | 180.7 | Asphalt | Federal | Conventional bore |
| Union Pacific Railroad | 180.8 | Railroad | Federal | Conventional bore |
| Caddo Hills Road | 181.6 | Caliche | Local/county | Open cut |
| Blue Stem Road | 181.9 | Gravel | Local/county | Open cut |
| N 3800 Road (Windswept Trail) | 182.7 | Gravel | Local/county | Open cut |
| Road | 183.2 | Dirt | Farm road | Open cut |
| Road | 183.6 | Dirt | Farm road | Open cut |
| E 2020 Road (Pritchard Road) | 184.0 | Gravel | Local/county | Open cut |
| Robinson Road | 184.5 | Asphalt | Local/county | Conventional bore |
| Morris Hill Lane | 185.1 | Gravel | Farm road | Open cut |
| Double Springs Road | 187.7 | Dirt | Local/county | Open cut |
| Driftwood Road | 188.0 | Dirt | Local/county | Open cut |
| Diamond Rock Road | 188.3 | Gravel | Local/county | Open cut |
| Mesquite Lane | 188.9 | Gravel | Local/county | Open cut |
| Terrel Road | 189.0 | Gravel | Local/county | Open cut |
| State Highway 22 | 190.0 | Asphalt | State | Conventional bore |
| Slide Up Road | 191.4 | Asphalt | Local/county | Conventional bore |
| Road | 192.5 | Grass | Farm road | Open cut |
| Banty Road | 193.5 | Gravel | Local/county | Open cut |
| U.S. Highway 70 | 194.0 | Concrete | Federal | Conventional bore |
| Burlington Northern Railroad | 194.0 | Railroad | Federal | Conventional bore |
| Labor Road | 194.2 | Gravel | Local/county | Open cut |
| Iron Gate Road | 194.9 | Gravel | Local/county | Open cut |
| E2083/Saramac Ln | 196.3 | Gravel | Local/county | Open cut |
| N 3920 Road (Sulpher Springs Road) | 197.0 | Asphalt | Local/county | Conventional bore |
| Road | 197.7 | Gravel | Farm road | Open cut |
| State Highway 70E | 198.0 | Asphalt | State | Conventional bore |
| Road | 198.4 | Dirt | Private | Open cut |
| E 2090 Road (Pipeline Road) | 199.1 | Gravel | Local/county | Open cut |
| N 3940 Road (Blue Bird Trail) | 199.6 | Gravel | Local/county | Open cut |
| **CHISHOLM LATERAL** | | | | |
| **Kingfisher** | | | | |
| E 0860 Road | CH0.1 | Gravel | Local/county | Open cut |
| N 2950 Road | CH0.2 | Gravel | Local/county | Open cut |

| APPENDIX G (cont'd) | | | | |
|---|---|---|---|---|
| **Road and Railroad Crossings Associated with the Midcontinent Supply Header Interstate Pipeline Project** | | | | |
| Facility/County/Roadway<br>or Railroad Name | Milepost | Type | Jurisdiction | Crossing Method |
| Gravel Road to Oil Well | VE3.8 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.0 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.1 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.3 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.3 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.3 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.5 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE4.6 | Gravel | Leased | Open cut |
| Alma Road | VE4.7 | Gravel | Local/county | Open cut |
| Gravel Road to Oil Well | VE5.0 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE5.1 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE5.4 | Gravel | Leased | Open cut |
| N 3030 Road | VE6.0 | Gravel | Local/county | Open cut |
| Gravel Road to Oil Well | VE6.7 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE6.8 | Gravel | Leased | Open cut |
| Cemetery Road (Bois D'Arc Road) | VE7.0 | Asphalt | Local/county | Conventional bore |
| N 3040 Road | VE7.2 | Asphalt | Local/county | Conventional bore |
| Gravel Road to Oil Well | VE7.4 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE7.8 | Gravel | Leased | Open cut |
| Countyline Road | VE8.4 | Gravel | Local/county | Open cut |
| Gravel Road to Oil Well | VE8.4 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE9.0 | Gravel | Leased | Open cut |
| Carter | | | | |
| Shamrock Road | VE9.5 | Asphalt | Local/county | HDD |
| Gravel Road to Oil Well | VE10.0 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE10.2 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE10.6 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE10.7 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE11.0 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE11.1 | Gravel | Leased | Open cut |
| Gravel Road to Oil Well | VE11.4 | Gravel | Leased | Open cut |
| State Highway 76 | VE11.5 | Asphalt | State | HDD |
| Dirt Road | VE11.7 | Gravel | Leased | Open cut |
| Garvin | | | | |
| E 1730 Road ((Base Line Road) | VE11.7 | Gravel | Local/county | Open cut |
| N 3090 Road | VE12.7 | Gravel | Local/county | Open cut |
| Gravel Road to Oil Well | VE13.0 | Gravel | Leased | Open cut |

20180621-3006 FERC PDF (Unofficial) 06/21/2018

**APPENDIX H**

**KARST MITIGATION PLAN**